POTTER

1    environments, but residential settings would
2    be the main target.
3         Q.    There was an October 25, 2017
4    e-mail from Jen Hostetler to you that was
5    redacted.  Do you know why it was redacted?
6         A.    No.  I know who Jen Hostetler
7    -- well, she's I believe an i2L employee that
8    works off site in Florida, but I do not.
9                (Exhibit 4, Documents, marked
10               for Identification.)
11        Q.    Let me show you what we marked
12   as Exhibit number 4.  Exhibit 4 is a group
13   exhibit.  The first page of it is the fee
14   structure agreement between Bursor & Fisher
15   and yourself and then there are invoices, I
16   believe your invoices for the work you have
17   done in this case; is that correct?
18        A.    Correct.
19        Q.    The first page of Exhibit 4
20   it's at least dated signed by Mr. Kopel on
21   November 7, 2016, do you see that?
22        A.    Correct.
23        Q.    Is that about the time where
24   you believe you were first contacted

137

POTTER

1    concerning this case?
2         A.    Seems about right.
3         Q.    Is this first page -- this is
4    your fee structure agreement, correct?
5         A.    Correct.
6         Q.    So you would have provided this
7    to Mr. Kopel to sign, correct?
8         A.    Correct, yeah, I e-mailed it to
9    him and at some point I assume it took him a
10   while to decide whether they wanted to retain
11   me, but that's the date they signed it.
12        Q.    I just want to go over the
13   invoices. I have as part of Exhibit 4 four
14   invoices for your work in this case, correct?
15        A.    Correct.
16        Q.    Are there any other invoices
17   you submitted as of today other than the four
18   invoices that make up part of Exhibit 4?
19        A.    I believe I submitted an
20   invoice associated with the writing of the
21   rebuttal report I don't know in the last week
22   or so.
23        Q.    Did you keep any time sheets
24   other than what's indicated in these invoices

138

POTTER

1    which are part of Exhibit 4?
2         A.    I keep daily time sheets in
3    constructing this, the invoices and
4    handwritten notes of amount of time spent
5    talking on the phone with counsel, amount of
6    time reviewing documents and then I summarize
7    all that and I put it into this, but I don't
8    keep those handwritten daily records.
9         Q.    Those are thrown away?
10        A.    Correct.
11        Q.    If you look at the first
12   invoice I have in Exhibit 4 it's dated August
13   17, 2017, do you see that?
14        A.    Yes.
15        Q.    I take it that whatever work is
16   done within this invoice was done prior to
17   August 17, 2017, correct?
18        A.    Correct.
19        Q.    I note there are some dates
20   with respect to telephone conversations where
21   you have dates on there, right?
22        A.    Excuse me, I'm just looking at
23   the notation here of under consultation;
24   further analysis, compilation and mailing of

139

POTTER

1    scientific literature so there may have been
2    an invoice prior to this if these are in time
3    sequence.
4         Q.    Okay.
5         A.    That's typically what I say if
6    I'm continuing on a project.
7         Q.    So if there was a prior
8    invoice, the work that you have on this first
9    August 17, 2017 invoice would have been your
10   work from when you issued the prior invoice
11   to whatever date is on this current invoice;
12   is that how you would usually do it?
13        A.    Correct.
14        Q.    The next invoice in this
15   exhibit is dated October 8, 2017, do you see
16   that?
17        A.    Yes.
18        Q.    I'm assuming and am I correct
19   then that the work that's shown in this
20   invoice would have been done by you after
21   August 17, 2017 up to October 8, 2017,
22   correct?
23        A.    Correct.
24        Q.    The third invoice within

140

POTTER

1                  POTTER
2 Exhibit 4 is dated November 3, 2017, correct?
3     A.   Correct.
4     Q.   I take it that the work that's
5 shown here would have been done from the time
6 period of October 8, 2017 up to November 3,
7 2017, correct?
8     A.   Correct.
9     Q.   And the last -- oh, I'm sorry,
10 this wouldn't be -- this is out of place a
11 little bit. This invoice the last one is
12 actually dated November 30, 2016, do you see
13 that?
14     A.   Correct.
15     Q.   Do you believe this November
16 30, 2016 was your first invoice?
17     A.   No, see this is November 30,
18 2016. This was the first invoice.
19     Q.   That's what I just said.
20     A.   I'm sorry, I'm looking at it in
21 chronological order here and it does look
22 like the first invoice, yeah, because it has
23 less the retainer.
24     Q.   The testing that was done by
25 Sierra Labs, does that indicate that the mice

            141

1                  POTTER
2 ineffective for their stated purposes and can
3 neither repel nor drive out any of these
4 critters; did I read that correctly?
5     A.   Correct.
6     Q.   You did Roman VI Overview of
7 Ultrasonic and Electromagnetic Technology
8 where essentially you go through other
9 publications or articles and make citations?
10     A.   Correct.
11     Q.   I take it whatever you included
12 within this section you found in these
13 articles and citations?
14     A.   Yes. I have to read all this
15 to make sure -- there may have been things I
16 say here, but basically yeah, this is sort o
17 a summation of some of the literature that's
18 out there.
19     Q.   None of these publications that
20 you cite to actually tested the Bell & Howell
21 devices, correct?
22     A.   Correct.
23     Q.   In some of these tests done by
24 these other folks that you have cited to,
25 they included other pests beyond roaches,

            143

1                  POTTER
2 will remain where food and shelter is ample
3 even though a repeller is present?
4     A.   No. The data didn't
5 demonstrate that because in the untreated
6 controls even though the food and -- the food
7 and the water being the big difference were
8 only in the front, but in the untreated
9 controls they were evenly distributed between
10 the front and back so I think it just further
11 shows that mice are constantly moving around,
12 probably the most crucial resource being the
13 place to be that's safe.
14     Q.   I want to go over your first
15 report Exhibit number 1 dated October 31,
16 2017.
17     A.   Okay.
18     Q.   Exhibit number 1, I'm actually
19 on page 1 of the exhibit where it starts at
20 the top introduction. You did number your
21 paragraphs?
22     A.   Correct.
23     Q.   Paragraph number 2, that has
24 your conclusion with respect to this report
25 that you conclude that the devices are

            142

1                  POTTER
2 ants, spiders and mice, correct?
3     A.   Some of them involve rats. The
4 bulk of these studies were designed for
5 roaches, ants, spiders and rodents. There
6 may have been a review article that sort of
7 capsuled other nuisance wild life as well,
8 the Bomford article and I believe one of the
9 Koehler articles may have, but when we get to
10 the ones that I specifically talk about the
11 devices which I think is later in this
12 document, those were exclusively on those.
13     Q.   You discuss within this
14 subsection Roman numeral VI electromagnetic
15 devices, correct?
16     A.   Correct.
17     Q.   If the devices here at issue do
18 not involve electromagnetic sound waves, you
19 will agree with me that what you listed here
20 for electromagnetic devices is not relevant?
21     MR. KOPEL: Objection,
22 misstates the record.
23     A.   The reason I included the
24 electromagnetic technology, a review of the
25 literature on that was because at least one

            144

POTTER

1
2  of the pest repellant devices of Bell &
3  Howell includes a combination of
4  electromagnetic and ultrasonic.  In fact,
5  that was one of the devices that we evaluated
6  with Mr. Mankin initially in trying to make a
7  determination of which device we would
8  evaluate in the subsequent insect and rodent
9  studies.
10       Q.      Have you tried to obtain the
11  actual devices that were tested by any of
12  these other authors of these publications to
13  actually compare them with the Bell & Howell
14  device?
15       A.      No, but I of course read the
16  studies and many of the studies included
17  specific physical characteristics of these
18  other manufacturer's devices and respective
19  frequency and amplitude and cycles and
20  variable output.
21       Q.      If the decibel level of the
22  devices that were tested in these articles is
23  below 70, would then the results be
24  irrelevant to your opinions with respect to
25  the Bell & Howell devices?

145

POTTER

1
2  so certainly some of those could have been
3  intended for those uses.
4       Q.      Would you agree with me that
5  testing done to devices that are not the Bell
6  & Howell devices in a rural setting would not
7  be relevant to determine the effectiveness of
8  the Bell & Howell devices?
9       A.      No, I would not agree with
10  that.
11       Q.      Would you agree with me that
12  devices that had decibel levels below 60
13  would not be relevant in determining whether
14  the Bell & Howell devices are effective?
15       A.      As stated previously, it would
16  depend on the facts of how those measurements
17  were taken and at what distance from the
18  transducer.
19       Q.      Have you done any study to
20  account for the distance in which the devices
21  were measured in all of these publications
22  that you cite to?
23       A.      Could you repeat the question?
24             MR. OSTOJIC: Could you repeat
25       it.

147

POTTER

1
2       A.      No, not necessarily.
3       Q.      So the decibel level of the
4  Bell & Howell devices was between 87 and 99
5  decibels, right?
6       A.      At a specific distance from the
7  transducer which I -- I would have to go back
8  to the documents to see what that was, but it
9  was relatively close whereas in some of these
10  experiments those distances were either
11  further away or evaluated at varying
12  distances away so you have to be careful to
13  compare apples to apples in terms of distance
14  from a device.
15       Q.      Were any of the devices that
16  were tested in these publications that you
17  cite to, were they intended for rural
18  settings?
19       A.      Could you repeat the question?
20       Q.      Were the devices that were
21  tested by some of these authors that you cite
22  to in Exhibit 1, were they intended to be
23  used in a rural setting?
24       A.      Some of the rodent evaluations
25  were conducted in non-residential buildings

146

POTTER

1
2             (Record read.)
3       A.      I have read these articles
4  thoroughly and many of them do specify the
5  distance from the device that the sound
6  measurements were taken, but I would have to
7  go back to each article and produce those
8  because I can't recall them all.
9       Q.      You mention that devices can be
10  different based on their decibel level and
11  the frequency used, correct?
12       A.      Correct.
13       Q.      Are there any other variables
14  that can distinguish ultrasonic pest
15  repellers from one another?
16       A.      The other variable is the
17  variability of the output, the cycling or the
18  intervals between the sound waves so
19  generally many of the devices that are on the
20  market now or even that were tested at that
21  time had a variable output which was probably
22  intended to reduce the likelihood of
23  habituation by the animals particularly
24  rodents.
25       Q.      What about the number of

148

| | POTTER | | POTTER |
|---|---|---|---|
| 1 | | 1 | |
| 2 | speakers within a device, does that | 2 | no, I didn't test those specifically, but I |
| 3 | distinguish the various devices? | 3 | think we can bridge the information from |
| 4 | A.    It shouldn't.  The sound output | 4 | those studies to the Bell & Howell study |
| 5 | in terms of frequency and amplitude and the | 5 | although again we wanted to conduct studies |
| 6 | variation of that sound should be the driver | 6 | on the Bell & Howell devices as well which is |
| 7 | of the performance of the device.  It's much | 7 | what we did. |
| 8 | like I have a big old Gateway computer at | 8 | Q.    So you don't believe that the |
| 9 | home that's much larger than my current | 9 | quality of manufacturer or the materials used |
| 10 | computer, but the current one is much more | 10 | in devices is important in determining |
| 11 | powerful so you have to look at the physics | 11 | whether devices are similar or different, |
| 12 | of the device and what the output is, not the | 12 | fair? |
| 13 | number of speakers.  Without knowing those | 13 | A.    What's important is measuring |
| 14 | characteristics, it's really immaterial to | 14 | the physical characteristics of the devices. |
| 15 | me. | 15 | Ultrasound is ultrasound from the standpoint |
| 16 | Q.    You have not actually tested | 16 | of if you know the frequency and the |
| 17 | those devices with the Bell & Howell device, | 17 | amplitude and the variability of the sound |
| 18 | any of the devices of these publications that | 18 | waves, that's what's important, not who made |
| 19 | you cite to, correct? | 19 | it or what the container looked like or if it |
| 20 | MR. KOPEL: Objection to form. | 20 | had one outlet or night light on it. |
| 21 | A.    Are you asking have I compared | 21 | Q.    You believe ultrasound is |
| 22 | those devices and studies with the Bell & | 22 | ultrasound and it doesn't then matter what |
| 23 | Howell? I don't understand. | 23 | the device is, how it was made, how many |
| 24 | Q.    Have you purchased or obtained | 24 | speakers are in there, it essentially all |
| 25 | any of the devices that were tested by these | 25 | works the same; is that fair? |
| | 149 | | 151 |

| | POTTER | | POTTER |
|---|---|---|---|
| 1 | | 1 | |
| 2 | authors that you cite to in your report? | 2 | A.    When I said ultrasound is |
| 3 | A.    No. | 3 | ultrasound, I meant that if you know the |
| 4 | Q.    You have done no testing to | 4 | output characteristics, the physical |
| 5 | actually determine how similar or how | 5 | properties of the device, that's what's |
| 6 | different the Bell & Howell devices are to | 6 | important.  The physics of ultrasound is a |
| 7 | any of the devices that are cited in the | 7 | constant.  The manufacture and the packaging |
| 8 | publications that you've included in your | 8 | of the product being sold is largely |
| 9 | report, fair? | 9 | immaterial. |
| 10 | A.    Not exactly.  When you say | 10 | Q.    Why didn't you include any of |
| 11 | testing, I interpret that as being have I | 11 | these publications except for two in your |
| 12 | reviewed the published studies on these | 12 | file? |
| 13 | devices and their physical characteristics | 13 | MR. KOPEL: Objection, asked |
| 14 | that were measured by these authors which are | 14 | and answered. |
| 15 | all summarized in my report and what I found | 15 | A.    All of these publications that |
| 16 | was that those physical output | 16 | are cited in my report are cited in the |
| 17 | characteristics were very similar to the | 17 | reference citations and as I said earlier, |
| 18 | physical characteristics of frequency and | 18 | they are all readily available through online |
| 19 | amplitude and variability to the Bell & | 19 | searching for these publications so they were |
| 20 | Howell devices so it seems very appropriate | 20 | provided to counsel. |
| 21 | to make comparisons between those devices. | 21 | Q.    So your counsel Mr. Kopel has |
| 22 | Whether the device had purple | 22 | all of these publications that you know of so |
| 23 | plastic casing or had two speakers or one, I | 23 | you provided it to counsel? |
| 24 | mean the physical characteristics or the | 24 | MR. KOPEL: Objection, don't |
| 25 | output of the device is what's important so | 25 | answer that question. |
| | 150 | | 152 |



POTTER

1
2      Q.     You just answered.  You said
3  that you provided it to counsel.  I want to
4  make sure that's what you said?
5              MR. KOPEL: Don't answer that
6       question.
7      Q.     Are you not going to answer the
8  question?
9      A.     I have been instructed by
10  counsel not to answer it so I guess I ought
11  not to answer it.
12      Q.     Have you tried to contact any
13  of the authors of these publications about
14  their testing?
15              MR. KOPEL: Objection, asked
16       and answered.
17      A.     I have not tried to contact any
18  of these authors.  I take that back.  One
19  author Richard Mankin who helped us with the
20  quantification of the sound output of the
21  devices, I did read his publication.  I can't
22  recall whether it was prior or after speaking
23  with him.  I think it was prior.  I read it
24  before I spoke with him.
25      Q.     I'm going to jump to in Exhibit

153

POTTER

1  1 your Roman numeral VIII, the testing of the
2  Bell & Howell devices.  How many different
3  species of cockroaches are there?
4      A.     Thousands, probably about 6,500
5  if you want a number.
6      Q.     Why did you choose or why did
7  i2L choose the odorous house ants for the
8  testing?
9      A.     That was my decision.  Odorous
10  house ant is one of the most common indoor
11  ants in the United States.  It's also one
12  that is readily easy to acquire for testing
13  and it seemed like all three of these pests,
14  the German cockroach, odorous house ant and
15  cellar spider, by the way, that's an error
16  that was transcribed from an earlier -- that
17  scientific name of the cellar spider is
18  incorrect, that's house spider, but bottom
19  line is all three of these species were
20  selected by me specifically because they
21  represent very common pests in dwellings that
22  a purchaser of this device would need to have
23  this device work on if they had these
24  problems.  German cockroach by far the most

154

POTTER

1  common indoor cockroach in residential
2  settings. Odorous house ants as I talked
3  about and cellar spiders are certainly one of
4  the very top most common spiders in dwellings
5  that people would purchase these devices to
6  try to get rid of.
7      Q.     Is it fair to say that you are
8  reporting on the testing that was done by i2L
9  and Sierra Research was essentially what you
10  took from their reports to you and either
11  summarized or paraphrased their testing as
12  well as their findings; is that fair?
13      A.     Not in my mind because I had a
14  lot of input in designing these protocols.
15  The Intertek protocol I pretty much designed
16  myself. The rodent protocol was done in
17  collaboration as I said with Dr. Corrigan and
18  Dr. Donohue and there was discussion back and
19  forth in the actual set up and conduct of the
20  experiments. We talked many times back and
21  forth, but then of course at some point I was
22  not there to take the counts so the actual
23  data collection was by these two companies.
24      Q.     For the cockroach test, there

155

POTTER

1  were two sides, one had a repeller in it and
2  one did not, correct?
3      A.     Correct.
4      Q.     There was dog food placed on
5  both sides?
6      A.     Correct.
7      Q.     Would it be a flaw in the
8  testing if the two sides were not identical?
9      A.     Well, not in the way that we
10  conducted this experiment and the results we
11  achieved and I will try to explain.  In the
12  cockroach experiment we had food and
13  harborage on both sides.  We released the
14  cockroaches initially only on the side with
15  the repeller.  Again, the reason for doing
16  that was much like in the rodent study, we
17  wanted to simulate as close as we could in a
18  laboratory experiment more of a realistic
19  situation where you had existing a presence
20  of cockroaches in a harborage, cockroaches of
21  course aggregate, they defecate, they have
22  pheromones so when you are trying to
23  eradicate cockroaches in a dwelling with one
24  of these devices, you will have an

156

POTTER

1  established infestation with cockroaches
2  living in these protected locations.
3     Q.    By providing a harborage for
4  the cockroaches, aren't you really testing
5  whether the Bell & Howell device will drive
6  cockroaches out that may be behind walls or
7  under floors?
8     A.    We are trying to test this
9  device in the real world.  All of these pests
10 are cryptic.  They live in cracks and
11 crevices and voids between floors, behind
12 walls, within appliances and there is no way
13 to drive these pests out of their established
14 location s without having a harborage.  Could
15 you gain meaningful information initially by
16 not including harborages in your experiments
17 as were some of the studies peer reviewed
18 work done previously, yes, but we had one
19 shot with these studies to try to simulate
20 what effect they would have in the hands of
21 the consumer which is why we devised the
22 experiments the way we did.
23     Q.    Why do you say you had only one
24 shot?

157

POTTER

1     A.    Well, because of the court
2  imposed time line of production of evidence
3  in the case I was instructed what our time
4  line was.
5         MR. KOPEL: Stop.  Don't reveal
6      any communications between me and you.
7     Q.    Would you have wanted to do
8  testing of the Bell & Howell devices without
9  providing a harborage for the pests?
10    A.    No.
11    Q.    Is there anywhere in the Bell &
12 Howell instructions that you recall seeing
13 where it says it will repel pests that are
14 located behind walls or under floors?
15        MR. KOPEL: Could you repeat
16     the question.
17        (Record read.)
18    A.    May I look at a copy of the
19 Bell & Howell label?
20    Q.    Is this what you are looking
21 for?
22    A.    For starters, yes.  Could you
23 repeat the question one more time.
24        (Record read.)

158

POTTER

1     A.    No.
2     Q.    By providing a harborage to the
3  pests, aren't you essentially testing whether
4  the Bell & Howell devices would repel or
5  drive pests out that are maybe located behind
6  walls or under floors; isn't that really what
7  the testing is doing?
8         MR. KOPEL: Objection, asked
9      and answered.
10    A.    No, certainly if there was a
11 mouse harboring in a garage underneath a lot
12 of clutter and we put one of these things in
13 the living room, that would be an extreme
14 evaluation of this device, but by putting
15 these devices in these insect experiments
16 literally within three feet of the harborage
17 directed point blank at the harborage, these
18 roaches are not sitting in this device for
19 the entire experiment.  Roaches on average
20 feed once a day at least based on research
21 done by Dr. Don Cochran, Dr. Jewel Silverman.
22        In other words, ants are
23 constantly foraging throughout the day so
24 it's a misnomer if there's any impression

159

POTTER

1  that these roaches resided inside these
2  harborages for the entire experiments.  They
3  did not.  They just didn't move to the other
4  side of the arena.
5     Q.    I take it you know from Dr.
6  Mankin's testing that cardboard harborages
7  will decrease the effectiveness of the Bell &
8  Howell devices, correct?
9     A.    Correct.
10    Q.    So isn't it true that if the
11 pests remain inside the harborage, that they
12 are essentially being shielded from the
13 effectiveness of the Bell & Howell devices,
14 correct?
15    A.    If they stayed in the harborage
16 ad infinitum which they do not.  I think in
17 the ant study I think in my report I showed
18 some pictures of ants that were foraging in
19 the report, but basically I have pictures
20 showing that the ants were foraging in the
21 arena, they were going for sugar so how else
22 does one drive these pests out of the
23 location?  That was what we were trying to
24 evaluate.

160

POTTER

1  Q. You will agree with me that
2  cockroaches and ants will remain in their
3  nest to protect the colony so long as there
4  is food and sustenance for them, fair?
5  A. Of course ants have nests,
6  cockroaches tend to harbor, but they will
7  often go back to those areas, but they will
8  -- they sally forth to forage for resources
9  in which case you would assume they would
10 come in contact with these repellant
11 materials.
12 Q. In the tests done by i2L, the
13 pests were provided with food and sustenance
14 within the harborage, correct?
15 A. Correct.
16 Q. So you would not expect then in
17 a real world --
18 A. I'm sorry, I misspoke. Your
19 question is they were provided with food and
20 sustenance within the harborage, that's not
21 correct. The harborage was the cardboard
22 tube. The food and water was placed outside
23 the harborage much as it would be if
24 cockroaches were harboring in a crack

161

POTTER

1  underneath your kitchen sink and then forage
2  to the bottom of the cabinet.
3  Q. In performing testing of a
4  pest, wouldn't you want to starve the pest
5  first before conducting the test?
6  A. Absolutely not. In fact, every
7  published study that's been conducted at
8  least in my literature search on both insects
9  and rodents either provided food or certainly
10 had no mention of starvation of those
11 organisms prior to that.
12 Q. Do you know if the ultrasonic
13 waves from the Bell & Howell devices could
14 penetrate the plastic dishes that were used
15 as harborage for the ants?
16 A. I don't know, but again, it
17 becomes in designing the experiment the
18 plastic dishes were transferred so we could
19 have an ant colony transferred into the
20 location where the device was operating.
21 That container had holes around the bottom of
22 the device or the bottom of the chamber to
23 allow the ants to freely forage out of the
24 nesting location to the sugar water and the

162

POTTER

1  dead flies.
2  Q. i2L found that one replicate of
3  the cockroach test showed a significant
4  effectiveness of the Bell & Howell devices,
5  correct?
6  A. It showed a significant
7  movement of the cockroaches to the
8  non-repeller side in one replicate, yes.
9  Q. That would show -- I take it
10 that you believe if the roaches move away
11 from the repeller, they are being repelled
12 and its showing it's effective, correct?
13 A. There was a significant
14 difference in movement of the cockroaches in
15 the cockroach study particularly in one
16 replicate which pretty much forced it to
17 significance of the three replicates, but we
18 are looking at a totality of about 13 percent
19 overall movement which it may be
20 statistically significant, but it's
21 biologically and commercially impractical or
22 irrelevant in my view.
23 Q. If you had sufficient time and
24 resources, would you have done a test of the

163

POTTER

1  Bell & Howell devices on pests without using
2  harborages?
3  A. Probably not because there is a
4  lot of literature on that already showing
5  that they did not work. There was some
6  literature, not as much, but there were some
7  studies that were done with harborage. I
8  specifically remember Wong's study on ants
9  was done in the presence of harborage. I
10 think he had wood chips that the ants were
11 nesting in and there was a second one, I
12 think his name is Osher, I believe an
13 Egyptian fellow, I can get you the reference,
14 that was done on cockroaches and one of the
15 experiments he performed had sort of a
16 simulated kitchen cabinet within the arena,
17 but to answer your question, the bulk of the
18 studies in the past were done without
19 harborage and it clearly showed the vast
20 majority of time there was either no effect
21 or certainly no biological effect so we
22 wanted again to try to design experiments
23 that were a little bit more relevant to a
24 real world setting.

164



POTTER

1
2  Q.    How long was the connecting
3  tube between the repeller side and the
4  untreated side for the cockroaches?
5  A.    I'll have to look at the
6  experiment.  I want to say about three to
7  four feet, but if you want an exact number I
8  can --
9  Q.    Who determined the size of the
10 connecting tube?
11 A.    I determined the size. I think
12 in the experiment we talked back and forth
13 initially that we wanted to have our arenas,
14 our paired chambers be at least 3 by 3 by 3
15 as I recall.  The size of the connecting tube
16 I provided i2L with some other earlier
17 research studies and I'm assuming they
18 patterned the length of their connecting
19 tube.
20 Q.    The harborage for the ants was
21 painted black with India ink, correct?
22 A.    Correct.
23 Q.    What was the impact of having
24 India ink used with respect to the
25 effectiveness of the Bell & Howell devices?

165

POTTER

1
2  inside the connecting tube, were not
3  considered as repelled, correct?
4  A.    That's correct, they were --
5        MR. KOPEL: Were you done with
6        your answer?
7        THE WITNESS: No.
8        MR. KOPEL: Please finish.
9  A.    They were not counted as
10 repelled.  They were accounted for after the
11 experiment, but the decision was made to not
12 count them in the case of the cockroaches.
13 Our big concern was not disturbing the
14 location of the insects and the spiders in
15 the experiment.
16        In the case of the ants we did.
17 We used fiber optics to basically make those
18 counts without disturbing the ants in the
19 connective device.  In the cockroaches we
20 made the decision not to and in fact in every
21 one of the other published studies on
22 cockroaches where there was a connecting
23 tube, in no case did they score those as
24 being repelled.  They either scored them as a
25 separate category of just in the tube or they

167

POTTER

1
2  A.    First of all, again, if I could
3  have a protocol to look at, I could be
4  certain of this, but from recollection the
5  lid was then removed, but again, I need to
6  see a protocol to be certain of that, but the
7  important point is we had the identical
8  harborage on both the repeller side and the
9  non-repeller side both in the treatment
10 arenas as well as in the untreated control
11 arenas so whether -- if we had no untreated
12 controls or we only had a dark harborage on
13 one side, perhaps you could ask that
14 question, but I think having included those
15 controls and replications in the presence of
16 the harborages on both sides in that
17 experiment I think that if there was an
18 effect, it would be the same effect.
19 Q.    Cockroaches that left the side
20 where the repeller was and were in the
21 connecting tube, they were not counted as
22 repellant, correct?
23 A.    Could you repeat the question?
24 Q.    Cockroaches that had left the
25 place where you had a repeller and were

166

POTTER

1
2  basically made a comment that whatever
3  insects were on the left side or the right
4  side of the chambers were in the tube.
5  Q.    Was the connecting tube for
6  ants and cockroaches and the spiders PVC?
7  A.    Can I have my --
8  Q.    It should be in front of you.
9        MR. KOPEL: If you are at a
10       quick point I want to take a restroom
11       break whenever.
12       MR. OSTOJIC: Okay.
13 A.    These are black and white.
14 Mine are in color, but it looks like a
15 cardboard tube connected.  I believe in the
16 case of the ants, we used a smaller PVC tube
17 with a connecting ramp.
18 Q.    The PVC tubing, you would
19 expect that the ultrasonic waves from the
20 Bell & Howell device would not be able to
21 penetrate that, fair?
22 A.    Correct, but the PVC tube
23 stopped at the outer edge of the chamber so.
24 Q.    There is a picture figure 5 in
25 the i2L report that shows the PVC tube --

168



Dr. Michael Potter 01/09/2018

POTTER

1              POTTER
2     A.   I beg your pardon.
3     Q.   **That shows the tube probably**
4  **halfway into the enclosure where the Bell &**
5  **Howell device was, correct?**
6     A.   That's correct.  I misspoke.
7  It has a paper ramp going into the arena.
8     Q.   **Who decided to use a ramp for**
9  **the ants?**
10    A.   In discussing the methodology
11 for the experiment, we all agreed that it was
12 important to have an accessible bridge to
13 allow the insects or spiders to move back and
14 forth.  That decision was in fact I believe
15 made by the i2L director of the study Timothy
16 Ford.  The intent was to -- ants are small so
17 you had to have some easy way in which those
18 ants could bridge from the lip of the PVC
19 tube to the bottom of the plastic
20 sub-enclosure which was inside a larger
21 plywood chamber.
22    Q.   **The Bell & Howell user manual**
23 **states that it's the efficiency of the**
24 **product is decreased when there's carpeting**
25 **in the room, do you recall that?**
                                           169

1              POTTER
2     A.   Correct.
3     Q.   **The apartments in which testing**
4  **for the mice was done, they included**
5  **carpeting, didn't they?**
6     A.   I'm not sure.
7     Q.   **If the testing of the**
8  **apartments did include carpeting, that was a**
9  **flaw in the testing by Sierra, correct?**
10    A.   No because Bell & Howell's
11 instructions don't specifically say don't use
12 this device in any household that has
13 carpeting which is most of the households in
14 the United States.
15    Q.   **But you understand that the**
16 **efficiency or the effectiveness of the Bell &**
17 **Howell device is decreased when there's**
18 **carpeting there in a room, correct?**
19    A.   I have to say I don't
20 understand that wording on the Bell & Howell
21 instructions.  I understand that ultrasonic
22 waves don't go through fabric surfaces, but
23 when we are talking about mice, rats,
24 cockroaches, spiders and to a large extent
25 ants, most of these pests are not foraging
                                           170

1              POTTER
2  under carpet so I don't quite understand what
3  relevance it would have.  I understand
4  obstructions, I understand fabric, but I
5  don't understand why that would have any
6  relevance to these tests or well, to these
7  tests and why it would disqualify these tests
8  as being a reasonable experiment.
9     Q.   **But if the Bell & Howell**
10 **instructions state that the effectiveness of**
11 **its product is decreased when there's a**
12 **barrier such as carpeting, why would you test**
13 **the effectiveness of the product in an**
14 **apartment with carpeting?**
15    A.   First of all, I don't know if
16 there was carpeting in the apartments.  That
17 would be a question that Bill Donohue would
18 have to answer, but again, ultrasonic sound
19 waves have tremendous directionality, high
20 frequency, short wave lengths that are very
21 directional so I don't know if these devices
22 are plugged into a wall outlet that's on
23 average 12 inches above the floor how they
24 even would encounter a carpeted floor a foot
25 below.  They should be moving in a
                                           171

1              POTTER
2  directional fashion which is again one of the
3  inherent limitations of these devices.
4     Q.   **Is it fair to say that Bill**
5  **Donohue would be in a better position to**
6  **explain what exactly went on with the testing**
7  **in the Modesto, California apartments?**
8     A.   Certainly I was not there for
9  the recording of the data, but we talked
10 extensively by telephone throughout the
11 course of the study and of course in the
12 design of the study so I think I have a
13 pretty good handle on what was done.  There
14 are a few questions that I would have to ask
15 him or someone would have to ask him as to
16 whether the apartments were carpeted, but I
17 don't think it has a great deal of relevance
18 in the way these devices would need to work
19 to be effective.
20    Q.   **Rodents are territorial, right?**
21    A.   Certainly I would say generally
22 rats and mice are territorial, the males more
23 than females, but generally yeah, mice want
24 to carve out their own areas for nesting and
25 so forth.
                                           172

POTTER

```
 1              POTTER
 2      Q.    By testing the mice in the
 3   apartments and only allowing the mice to
 4   acclimate in the room where the Bell & Howell
 5   device was located, aren't you essentially
 6   skewing the test results?
 7      A.    No for reasons I said earlier
 8   that we wanted to evaluate the effect of
 9   these devices in a real world setting where
10   you had an established infestation, we then
11   put the devices in to see if we could drive
12   them out of that area and again, the
13   untreated controls clearly demonstrated that
14   these mice were very happy to relocate to the
15   back part of the apartment with no presence
16   of a repeller so I don't think it made any
17   difference where the mice were initially
18   introduced.
19      Q.    Isn't it true that the mice are
20   attracted to the food and water that was in
21   the front room of the Modesto, California
22   apartments?
23      A.    Could you repeat the question?
24      Q.    The tests that Sierra did, it
25   didn't have food or water in the back room,
                                              173
```

```
 1              POTTER
 2   right?
 3      A.    Correct.
 4      Q.    So the mice had essentially two
 5   choices; go into the front room where the
 6   food and water is or starve?
 7      A.    Well --
 8      Q.    Isn't that true though, those
 9   were the choices?
10      A.    If we had conducted the study
11   for six months, perhaps, but first of all,
12   mice don't starve in a short period of time
13   and dying of thirst which I think was in one
14   of the rebuttal reports is a little
15   ridiculous because mice can metabolize their
16   own water from their own bodies.  They
17   require very small amounts of water as do
18   cockroaches and spiders and such, but no, I
19   think what the back and forth movement showed
20   and the presence of the mice being evenly
21   distributed in the untreated controls is
22   these mice are moving back and forth all over
23   the place and if these were highly effective
24   devices and highly repellant, those mice
25   would starve.  They would not go into that
                                              174
```

```
 1              POTTER
 2   part of the room so I think it's
 3   demonstrating that these things will not be
 4   effective in driving mice out of an area  and
 5   keeping them out of an area and that area to
 6   be really effective needs to be the structure
 7   or the residence.
 8           MR. KOPEL: We're going to take
 9       a break.
10           MR. OSTOJIC: Okay.
11           (Recess taken.)
12      Q.    Sir, you stated on paragraph 89
13   of Exhibit 1 of your initial report, "Since
14   the Bell & Howell pest repellers are marketed
15   to control existing infestations, they would
16   need to over power these aggregating odors in
17   order to 'drive pests out' of buildings."
18   Did I read that correctly?
19      A.    Correct.
20      Q.    What do you mean by control?
21      A.    What I mean by control is to
22   eliminate the infestation which would
23   necessitate driving them out of the areas
24   where the pests were dwelling and I guess
25   drive them out and drive them out of the
                                              175
```

```
 1              POTTER
 2   building.
 3      Q.    That would be driving them out
 4   of if they are located under the floors or
 5   behind walls, correct?
 6      A.    That's the problems with these
 7   devices.  These pests live in these cryptic
 8   locations behind and within stuff so somehow
 9   if these pests are going to be driven out of
10   that dwelling whether it's a single family
11   home or an apartment or whatever, they will
12   have to be driven out and I can't figure out
13   how these devices will accomplish that with
14   all the inherent limitations they have.
15      Q.    When you say control, you mean
16   to drive them out of their hiding places be
17   it behind walls or under the floors, correct?
18           MR. KOPEL: Objection;
19       misstates the testimony. You can
20       answer.
21      A.    Can you repeat the question?
22           (Record read.)
23      A.    Drive them out from wherever
24   they are.
25      Q.    That would include behind walls
                                              176
```

Dr. Michael Potter 01/09/2018

POTTER

1  POTTER
2  or under floors, correct?
3        A.    Or the pests have moved out of
4  those areas and it's driving them out of the
5  exposed areas, but yes, it has to -- the
6  pests either through driving them out from
7  the device or the pests coming out on their
8  own, they have to be driven out of the
9  location where they are and out of the
10 structure.
11       Q.    Nowhere in the user manual for
12 the Bell & Howell devices does it state that
13 it will control pest infestations, correct?
14       A.    Not in those specific words,
15 however --
16            MR. KOPEL: Please let him
17       finish.
18            MR. OSTOJIC: We have wasted so
19       much time. I just want you to answer
20       my question. I understand you have a
21       lot to say.
22            MR. KOPEL: Finish your answer.
23       A.    I don't want my testimony to be
24 taken out of context. I spent my entire
25 career, professional career evaluating
                                           177

1  POTTER
2  technologies, working with stakeholder
3  groups, homeowners, the professional pest
4  control industry to try to explain to them
5  how these devices or whatever the technology
6  works or doesn't and my interpretation of
7  reading the user instructions and the other
8  labeling materials that are so stated with
9  this device is a consumer reading that
10 material would assume that if they purchased
11 this device, plug it into an outlet or the
12 numbers that are required, it would solve
13 their pest problem and for a consumer, that
14 means if they have roaches, plug these
15 devices, put it in, now we don't have
16 roaches.
17       Q.    There's nothing that you found
18 in the Bell & Howell user manual that states
19 that pests located behind walls or under
20 floors will be driven out; is that fair?
21       A.    It's fair that they don't
22 specifically say that pests behind walls and
23 in these hidden locations would be driven
24 out. It just simply says drive them out and
25 leaves it to the imagination of a consumer
                                           178

1  POTTER
2  who doesn't understand that these pests are
3  living in these hidden locations. It has to
4  drive them out of those places.
5        Q.    Did the user manual for the
6  Bell & Howell devices you read state that its
7  effectiveness is decreased if there is a
8  barrier to the sound waves, fair?
9        A.    Correct.
10            MR. KOPEL: Can we look at the
11       document that's being referenced.
12       A.    Is this what I should be
13 looking at?
14       Q.    Did you review any other Bell &
15 Howell manual or instructions other than the
16 one that you are holding?
17       A.    First of all, I didn't look at
18 the one with the night light, I looked at the
19 one that we tested, but I believe the
20 instructions are the same, Bell & Howell
21 ultrasonic pest repeller. I also went to
22 Bell&Howell.com and basically anything I
23 could find, the packaging materials which are
24 somewhat different in terms of what they say,
25 there is some caveats and things on those
                                           179

1  POTTER
2  that aren't on this so this is only one, but
3  of all the things that I looked at, it used
4  terms like repels, drives them out, don't
5  need to use messy dangerous sprays, don't
6  need to pick up dead animals and the
7  inference in reading all of the literature is
8  you plug these things in and your pest
9  problem is solved.
10       Q.    You indicated several times
11 about real world tests, do you recall that?
12       A.    Correct.
13       Q.    Isn't the real world test what
14 the consumers have experienced when they
15 bought the Bell & Howell devices for their
16 own homes?
17       A.    You have to clarify that
18 question because I don't understand what
19 you're saying.
20       Q.    Have you tried to research what
21 consumers of the Bell & Howell devices
22 actually experience with the devices when
23 using them in their homes; have you done any
24 study like that?
25       A.    No.
                                           180



POTTER

1  
2    Q.    Have you checked for any
3  testimonials or anything on the internet
4  about the comments consumers of the Bell &
5  Howell devices have concerning the
6  effectiveness of the Bell & Howell devices?
7    A.    Only what I read in one of the
8  experts Dr. Borth's report where he did some
9  analysis of Amazon ratings of the device
10 online.
11    Q.    Do you know how many consumers
12 have sought a refund from Bell & Howell with
13 respect after purchasing the Bell & Howell
14 devices?
15    A.    No.
16    Q.    Is that important to you?
17    A.    No.
18    Q.    Is it important to you to know
19 how consumers have reacted with respect to
20 the Bell & Howell devices when used in the
21 consumer's homes?
22    A.    It's really not important to me
23 because like I said, I spent my entire career
24 talking to and educating homeowners and other
25 people that have pest problems and they often

181

POTTER

1  
2  change their labeling or both and it's in my
3  report, but I would have to dig it out.  If
4  you want me to, I will.
5    Q.    The FTC warning was before
6  these Bell & Howell devices were actually
7  manufactured and sold, correct?
8    A.    I don't recall the date of when
9  they were manufactured and sold.  I know from
10 reading Ms. Feuerstein's deposition that they
11 have been selling these devices for a long
12 time, I guess more recently to Bell & Howell,
13 but I think they were selling them to other
14 companies with very similar characteristics
15 according to her deposition prior to the FTC
16 ruling to other companies.
17    Q.    Do you know if the FTC ever
18 issued any warnings, letters of any kind to
19 Bell & Howell directly?
20    A.    I don't know.
21    Q.    Did the FTC bring actions
22 against any manufacturers?
23    A.    My recollection is yes, but I'd
24 have to go through my report.
25    Q.    Do you have any information to

183

POTTER

1  
2  believe or think that a certain approach is
3  effective because of the placebo effect and
4  it's hard to determine what these devices are
5  actually doing unless you actually evaluate
6  them in the kinds of control studies that
7  we've been talking about here today.
8    Q.    You mention in your report
9  something about an FTC warning, do you recall
10 that?
11    A.    Yes.
12    Q.    Do you know when that warning
13 was issued?
14    A.    I would have to go back to my
15 report.  I think it would have been early
16 eighties.  It would have been in the early
17 2000s, 2001, 2003 or at least a couple of
18 notifications there.  This is paragraph 53 of
19 my report.  There are other mentions of it in
20 my report, but I would have to dig more.
21 Here we go, Roger Gold, 1984, he did some of
22 his cockroach tests at the request of the FTC
23 and then somewhere in my report it talks
24 about requiring a number of companies to
25 either take their products off the market or

182

POTTER

1  
2  indicate that the FTC brought any action
3  against Bell & Howell?
4    A.    I have no information on that,
5  no.
6    Q.    If the FTC did bring actions
7  against the manufacturers, where is that
8  published?
9    A.    The FTC issued some
10 announcements about the enforcement actions
11 that they took and I have to find it in my
12 reports so give me a minute if you want me
13 to.
14        MR. OSTOJIC: What was the
15     question?
16        (Record read.)
17    A.    Let me go to my reference
18 citations.  In my reference citations 2001
19 Federal Trade Commission warns manufacturers
20 and retailers of ultrasonic pest control
21 devices and there is a URL cite mentioned in
22 a press release and there was another one in
23 2003, marketer of pest control devices
24 required to provide support for claims.
25        Again, from recollection there

184



POTTER

1
2  are about 50 or 60 companies that they cited.
3  Of course there were other investigations
4  both by FTC and EPA on electromagnetic
5  devices back around I want to say 1980, but
6  I'd have to go back and check that.
7      Q.    Sir, are you aware of any order
8  from any governmental agency be it the FTC or
9  EPA to Bell & Howell concerning Bell &
10 Howell' ultrasonic pest repellers?
11     A.    No.
12     Q.    Sir, are you aware of any
13 recalls from any governmental agency
14 including the Consumer Product Safety
15 Commission with respect to the Bell & Howell
16 devices which are the subject of this case?
17     A.    No.
18     Q.    Sir, are you aware of any state
19 agency or local agency that's ever commenced
20 any proceedings against Bell & Howell with
21 respect to the Bell & Howell devices which
22 are the subject of this case?
23     A.    No.
24     Q.    I'm going to Exhibit number 2,
25 your rebuttal report.  That's a true and

185

POTTER

1
2  immaterial to the way we conducted our
3  experiments, I'm specifically referring here
4  that it was immaterial to the ultimate
5  performance of the products used by consumers
6  for many of the reasons I've already talked
7  about. Cleaning up food which is -- can be
8  recommended and it can be of some use, but in
9  and of itself you cannot clean up all the
10 food so that's not going to resolve the
11 problem of these devices not performing and
12 as we talked about obstruction and places
13 these pests live, does it really matter if
14 you don't put it behind a couch if the
15 cockroaches are living in the under side lip
16 of the kitchen sink protected by wood and a
17 cabinet so whether the obstruction is at the
18 point where these critters are or whether
19 it's next to the device, what's the
20 difference so bottom line is I don't think
21 whether they follow the instructions or not
22 or whether they lost their instructions or
23 not would have made a nickel's bit of
24 difference in the performance of these
25 devices.

187

POTTER

1
2  correct copy of your rebuttal report, right?
3      A.    Yes.
4      Q.    It's just rebutting any
5  opinions that you reviewed with respect to
6  the reports of Dr. Borth and Dr. Whitford,
7  right?
8      A.    Correct.
9      Q.    On page 13 you have a
10 subsection that says plaintiffs' alleged
11 noncompliance with user instructions is
12 immaterial?
13     A.    Correct.
14     Q.    What you're saying is it didn't
15 matter to you what the Bell & Howell user
16 instructions were when you were conducting
17 the testing of those devices, fair?
18         MR. KOPEL: Can you please read
19      that question back.
20         (Record read.)
21         MR. KOPEL: Objection;
22 misstates prior testimony.
23     A.    I'm going to need to read what
24 I said underneath this header here.  The way
25 you phrase that question that it was

186

POTTER

1
2      Q.    Is that true for all products,
3  in other words, it doesn't really matter to
4  you whether use instructions on any product
5  is followed to determine the effectiveness of
6  that product?
7      A.    Absolutely not.
8      Q.    Why is it different with the
9  Bell & Howell device?
10         MR. KOPEL: Objection;
11 misstates prior testimony.
12     A.    It's different because based on
13 prior literature, evaluating products as I
14 said with very, very similar physical output
15 characteristics and from our studies and from
16 the inherent deficiencies or limitations of
17 ultrasound as a pest controlling device,
18 these caveats are immaterial now.
19         If I don't follow the
20 instructions on my medication, if you have
21 taken a blood pressure medication, you darn
22 well better follow the instructions, but in
23 this case this is a totally different
24 situation we are talking about with a device
25 that would not in my opinion be effective

188



POTTER

1       POTTER
2   regardless of how these plaintiffs used it.
3       Q.    Wouldn't that be true though
4   with any pest management device if it's not
5   used in accordance with its instructions,
6   it's going to either decrease its
7   effectiveness or eliminate it; isn't it true?
8       A.    If the device is inherently
9   effective when used properly, these devices
10  are not effective even when they are used
11  properly.
12      Q.    But that's different than
13  saying following the instructions is
14  meaningless, isn't it?
15      A.    When I said it's immaterial, I
16  don't think it has relevance to this case
17  whether these plaintiffs follow the
18  instructions or not. I didn't read the
19  depositions, but I'm inferring from some of
20  the expert reports that in some cases they
21  may have not read the instructions, but there
22  was not a lot of clarity in terms of what
23  they did or didn't do, it was very anecdotal,
24  but knowing what I know about these devices
25  and the way they have been evaluated by us
                                            189

1       POTTER
2   and by others and the limitations of these
3   devices, whether you follow the instructions
4   or not would be immaterial to this case in
5   terms of whether they would work or not.
6           To blame these people for this
7   device not working because they didn't follow
8   the instructions in my view is improper and
9   really not relevant.
10      Q.    Isn't it because -- aren't you
11  critiquing the Bell & Howell devices because
12  they don't eliminate pests that may be hidden
13  behind barriers; isn't that the gist of your
14  conclusion?
15      A.    Can you repeat the question?
16      Q.    Sure. Isn't the gist of your
17  opinion on these devices is you critique them
18  because they don't get rid of pests that may
19  be behind walls or under floors?
20      A.    No, there's a lot of reasons
21  why I critique these products and I put that
22  all into my reports and there is a lot of
23  limitations of these materials besides the
24  fact that the pests are hidden. Many of
25  these pests probably don't even have the
                                            190

1       POTTER
2   ability to detect ultrasound.
3       Q.    Why did you then have i2L and
4   Sierra do any testing if quite frankly you
5   didn't believe that these devices or the
6   technology of ultrasonic sound waves work at
7   all?
8       A.    Because --
9           MR. KOPEL: I'm going to
10          caution you not to reveal any
11          communications with counsel. To the
12          extent you can answer without doing
13          so, fine, otherwise don't answer.
14      A.    In reading the documents that I
15  did early on in this case, there was some
16  question as to whether previous studies that
17  were conducted with other products were
18  relevant to the consideration of how the Bell
19  & Howell products would perform so I felt it
20  was necessary to evaluate the specific
21  products that pertain to this case which Bell
22  & Howell sells to further demonstrate that
23  even if those particular products were
24  evaluated they would be ineffective.
25      Q.    In your rebuttal report you
                                            191

1       POTTER
2   state on page 19 towards the bottom and I
3   quote, "At best, they" and I assume you are
4   talking about the Bell & Howell devices "may
5   temporarily discourage rodents from visiting
6   areas in buildings that have little cover
7   available." Did I read that correctly?
8       A.    Yes.
9       Q.    That's your opinion that you
10  wrote?
11      A.    I need to read it in context of
12  paragraph 53. I didn't write this. This was
13  a direct quote out of Dr. Howard and Dr. Rex
14  Marsh's publication where they concluded that
15  at best there could be some temporary effect
16  which the rodents would habituate and adapt
17  to and again, it would need to be an area
18  with very little cover so this is a quote and
19  just for what it's worth, these guys are two
20  of the icons of -- these are rodentologists
21  from the University of California Davis. They
22  did probably 40 years of work on ultrasonic
23  devices and other types of devices to look at
24  the effects on rodents so this is a quote
25  from them, not from me. I'm simply restating
                                            192

POTTER

1    POTTER
2  what they are stating and I agree with it.
3       Q.    You agree that the Bell &
4  Howell devices would be effective if there
5  isn't cover provided for the pests?
6            MR. KOPEL: Objection;
7       misstates prior testimony.
8       A.    If there was no cover and those
9  particular -- there certainly have been some
10  studies to show -- we know that rodents
11  detect ultrasound and in some circumstances
12  when they are exposed to ultrasonic pest
13  repellers, there is some initial response,
14  avoidance of the sounds.
15       Q.    That would mean it's effective,
16  avoidance of the sounds?  Doesn't that really
17  mean repelling, that they are being repelled?
18            MR. KOPEL: Counsel, please
19       don't interrupt the witness. You can
20       finish your answer to the last
21       question.
22       A.    Can you read back the last
23  question or the last answer.
24            MR. KOPEL: Please read the
25       question and answer.
                                              193

1    POTTER
2  there is the Bell & Howell ultrasonic device,
3  does that mean it's being repelled by the
4  device?
5       A.    I'm sorry, could you repeat the
6  question.
7            (Record read.)
8            MR. KOPEL: Objection;
9       incomplete hypothetical.
10       A.    No, not necessarily.  It could
11  be avoiding that room for any number of
12  reasons.
13       Q.    But if a pest avoids a room
14  because of the ultrasonic sounds from the
15  Bell & Howell device, would you then agree
16  with me that the pest is being repelled by
17  that device?
18       A.    If it could be -- yes, if it
19  could be determined that the rodent was
20  responding to the ultrasound and it was
21  avoiding the sounds, you could say it was
22  being repelled by the device.  I'm really
23  dealing with semantics --
24            MR. KOPEL: Please stop
25       interrupting the witness.
                                              195

1    POTTER
2            (Record read.)
3       A.    So do you want to rephrase the
4  question?
5            MR. OSTOJIC: Read the next
6       question.
7            (Record read.)
8       A.    First of all, technically it
9  doesn't mean they are being repelled, they
10  are being moved because repellency really has
11  to be directional based on gradient of a
12  stimulus.  That being said, having worked
13  with pest problems my entire career and
14  trying to eliminate them in buildings to have
15  a temporary avoidance of an ultrasonic device
16  does not in and of itself means the device is
17  effective.  Effective to me means that you
18  eliminate those pests from the building so I
19  think what these authors are conceding here
20  was that yes, in some circumstances rodents
21  can be deterred or moved or impacted by
22  ultrasound, but it's temporary and it is more
23  likely to occur in structures where there is
24  little or no cover.
25       Q.    If a pest avoids a room where
                                              194

1    POTTER
2       A.    -- because the word repellency
3  infers a directed movement of organisms and
4  quite honestly I don't believe that was
5  evaluated in these studies and it has
6  particular relevance to the cockroach study
7  by Ballard and Gold in 1984 where at no point
8  did they concede that these cockroaches were
9  being repelled.  They were being -- it
10  increased their movement and there is a
11  difference between those two.
12       Q.    Do pests adapt to pesticides?
13       A.    Yes, they do.  Could you read
14  that back?
15            (Record read.)
16       A.    Yes.
17       Q.    You have new pesticides
18  continuously, don't you?
19       A.    Yes, for a variety of reasons,
20  one of which is I think when you say adapt,
21  you may mean becoming resistant or immune to
22  the chemical, correct.
23       Q.    Yes so you believe that pests
24  in this case, the pests enumerated in the
25  Bell & Howell user manual, that they could
                                              196

POTTER

1             POTTER
2  adapt to the ultrasonic sounds, right?
3      A.    Right.
4      Q.    Isn't that true for all pest
5  management devices including insecticides and
6  pesticides?
7      A.    Well, it's not exactly the
8  same.  This adaptation and habituation and
9  avoidance of ultrasonic sounds has been
10  demonstrated repeatedly over 50 years of
11  working with these devices and it typically
12  occurs quite quickly in a matter of days or
13  perhaps a week or so.  That's not the way --
14  when you launch a new insecticide, it better
15  not lose its effectiveness in days or weeks
16  or that manufacturer will lose a lot of
17  money.
18      Q.    What's the device called that
19  has a sticky pad to it where they try to
20  force either a rodent or insect to get stuck
21  on the pad and essentially die?
22      A.    Like a glue board.
23      Q.    Are those effective?
24      A.    Against rodents?
25      Q.    Against any pest that they

197

POTTER

1             POTTER
2  claim to be effective against?
3      A.    They can be.  They have
4  limitations.  Mature rodents often won't get
5  caught in a glue board, they avoid them.
6  Younger rodents less so.  They are good for
7  monitoring from the standpoint of insects so
8  it depends on the details.
9      Q.    Isn't that true with any
10  product?  Every product has some limitation
11  to it, doesn't it?
12      A.    Correct.
13      Q.    For instance, those sticky pads
14  that I refer to, by the way, what's the name
15  that you call them?
16      A.    Glue board for rodents. We
17  often call them sticky traps for insects.
18      Q.    The sticky --
19      A.    Glue boards.
20      Q.    The glue boards, they won't
21  drive pests out from behind walls and under
22  floors, correct?
23      A.    Correct.
24      Q.    So you have to put them at a
25  spot where you think the pest will go or at

198

POTTER

1             POTTER
2  least try to lure the pest with food or
3  something else to bring the pest to that
4  sticky part, fair?
5      A.    Fair.
6      Q.    With pesticides as well, if you
7  put pesticide in your drain, that will not
8  drive pests out of your home, will it?
9      A.    No.
10      Q.    The pesticide has to be used
11  pursuant to the user instructions to be
12  effective if at all, correct?
13      A.    Correct, but there is a big
14  difference between the use of a pesticide or
15  a repellant device by a lay person, a
16  homeowner, consumer than a professional and
17  professionals know how to use these various
18  devices where consumers are typically quite
19  naive in terms of what's necessary to make
20  these devices work or measure the
21  effectiveness of these devices.
22      Q.    In the pest management world,
23  what are some of the devices other than the
24  ultrasonic repellers that are non-lethal if
25  you know?

199

POTTER

1             POTTER
2      A.    The pest control industry does
3  not use ultrasonic devices, but as far as
4  other non-lethal devices, they use glue
5  boards, they use snap traps, they use --
6  these are lethal to the rodent, but not
7  lethal -- they are not pesticides; is that
8  what you're asking?
9      Q.    Yes.
10      A.    There's glue boards.
11      Q.    Those are lethal to the pest,
12  that's what I mean?
13      A.    Correct.
14      Q.    In the pest management world
15  other than ultrasonic pest repellers, are
16  there any non-lethal devices being sold to
17  the public that you know of?
18      A.    For rodent control?
19      Q.    For pest control?
20      A.    Sure.
21      Q.    What is it?
22      A.    That are non-lethal on the
23  pests, correct?
24      Q.    Yes.
25      A.    Well, exclusion, sealing up

200

POTTER

1    openings to deny entry of pests in the
2    buildings.
3    **Q.    Really if you use exclusion you**
4    **don't need any other device, wouldn't that be**
5    **fair?**
6    A.    In a perfect world, but it's
7    very different to build out all the potential
8    entry points.
9    **Q.    I take it that's expensive?**
10   A.    Off the top of my head I cannot
11   think of any device that's non-lethal to the
12   pest that drives the pest out of the
13   building.
14         MR. OSTOJIC: I'm going to take
15         a two minute break and finish up
16         quickly.
17         (Recess taken.)
18         (Exhibit 5, Document, marked
19         for Identification.)
20   **Q.    Doctor, let me show you what we**
21   **marked as Exhibit number 5.  Take a look at**
22   **it and tell me if you recognize it?**
23   A.    I do.
24   **Q.    What is it?**

201

POTTER

1    A.    This was a brief summary of the
2    methodology and findings of Dr. Richard
3    Mankin's testing.
4    Q.    Do you disagree with anything
5    in Exhibit number 5 written by Dr. Mankin?
6    A.    No.
7    Q.    Do you accept Dr. Mankin's
8    conclusions that he reached?
9    A.    Yes.
10   Q.    You adopted those conclusions
11   in your report?
12   A.    That's correct.
13         MR. OSTOJIC: Okay.  I don't
14         have any further questions.  Thank
15         you, sir.
16         MR. KOPEL: I have no questions
17         either.  Dr. Potter will reserve the
18         right to review the transcript and
19         sign and my office will handle
20         ordering of any copies.
21         (Time noted: 3:20 p.m.)

202

A C K N O W L E D G M E N T

STATE OF           )
                   :ss
COUNTY OF          )

     I, DR. MICHAEL POTTER, hereby certify
that I have read the transcript of my
testimony taken under oath in my deposition;
that the transcript is a true, complete and
correct record of my testimony, and that the
answers on the record as given by me are true
and correct.


     _____
           DR. MICHAEL POTTER


Signed and subscribed to before me,
this      day of          , 2018.


_____
Notary Public, State of _____

203

C E R T I F I C A T E

STATE OF NEW YORK     )
                      ) ss.:
COUNTY OF NEW YORK    )

     I, SHARI COHEN, a Notary Public
within and for the State of New York, do
hereby certify:
     That DR. MICHAEL POTTER, the witness
whose deposition is hereinbefore set forth, was
duly sworn by me and that such deposition is a
true record of the testimony given by such
witness.
     I further certify that I am not
related to any of the parties to this action
by blood or marriage; and that I am in no way
interested in the outcome of this matter.
     IN WITNESS WHEREOF, I have hereunto
set my hand this 17th day of January, 2018.


_____
SHARI COHEN

204



**1**

**1**
9:2,6,10,11 10:6,25
11:4,9,12 13:16 20:9
32:12 33:19 38:12
39:24 41:15 42:4
44:7 61:25 63:17,21
142:15,18,19 146:22
154:2 175:13
**10**
35:23 36:2,7,18 38:6
124:16
**100**
41:11
**102**
124:15 127:21
**103**
124:16
**104**
124:16
**106**
124:15
**108**
117:10 124:16
**1099**
22:14,18
**11**
32:21,23 121:23
122:4,11,12
**12**
35:23 36:2,7 38:6
105:21 113:4 121:23
122:7,13 124:15,16,
21,23 126:8 129:21
130:5 171:23
**122**
22:12
**125,000**
22:13
**12:25**
130:12
**12th**
115:5,8 118:3
**13**
163:19 186:9
**14**
107:20 110:12
**15**
5:24
**16**
124:24 126:16
129:13
**16th**
125:12 126:17
**17**
70:20,25 71:2,3,8
73:23 76:15 134:4
139:14,18 140:10,22
**19**
125:8,17 126:22
127:7 129:18 192:2
**1980**
185:5
**1982**
16:14 17:11,15
18:16
**1984**
182:21 196:7
**1985**
16:14 17:12,16 18:7,
16
**1988**
18:7 19:6,24
**1991**
13:24 16:8 19:6,24
20:11,19 21:21
**1:10**
131:3

**2**

**2**
10:10,14 11:19,24
41:15 62:10,19
142:23 185:24
**2000**
35:14
**2000s**
182:17
**2001**
182:17 184:18
**2003**
182:17 184:23
**2015-cv-4804**
5:16
**2016**
137:22 141:12,16,18
**2017**
8:2,5 9:13 10:7,16,
18 52:13 70:20,25
73:23 76:15 124:25
126:16 129:13,19
134:4 137:4 139:14,
18 140:10,16,22
141:2,6,7 142:16
**205**
124:12 128:2
**21**
126:22 127:7
**22**
8:5 10:16,18
**25**
137:4

**3**

**3**
12:5 64:3,8 70:19
73:22 77:22 78:3,14
79:7,18 105:16
107:15 141:2,6
165:14
**30**
66:21 141:12,16,17
**31**
8:2 9:13 10:7 142:15
**36**
126:5 127:13,22
**39**
129:14
**3:15**
129:6

**4**

**4**
12:8 33:20 61:24
62:22 137:10,13,20
138:14,19 139:2,13
141:2
**40**
126:15,20,24 127:7,
9,22 129:12 192:22
**4:53**
117:25
**4:54**
124:25

**5**

**5**
13:3 40:6 41:15
63:16,21 168:24
201:19,22
**50**
70:4 112:8 136:11
185:2 197:10

**53**
182:18 192:12
**55**
41:11
**5:00**
129:25

**6**

**6**
13:11 38:12 39:24
40:7 41:21 44:7,18
45:8
**6,500**
154:5
**60**
36:17 147:12 185:2

**7**

**7**
137:22
**70**
145:23

**8**

**8**
129:25 140:16,22
141:6
**87**
146:4
**89**
175:12

**9**

**9**
124:16
**99**
146:4
**9:20**
115:5,8

**A**

**A&m**
55:2 66:21
**a.m.**
115:5,8
**abide**
25:3
**ability**
66:3 85:8 94:21
191:2
**absolute**
112:17
**absolutely**
48:21 70:10 162:7
188:7
**abstracts**
40:18
**abysmal**
87:7
**accept**
29:14
**accepted**
59:16 62:25 63:24
**accessible**
44:11 45:9 169:12
**acclimate**
98:6 122:7 173:4
**acclimated**
91:11 93:10,13
**accommodate**
86:16 109:21
**accomplish**
57:25 135:2 176:13

**accordance**
67:7 71:18 189:5
**account**
84:22 147:20
**accounted**
167:10
**accurate**
59:24
**achieved**
156:12
**acoustical**
11:22 57:19 60:5
**acquire**
154:13
**act**
102:9 103:20
104:10,15,24
**action**
184:2
**actions**
183:21 184:6,10
**activated**
120:15 122:9 129:4
**activation**
128:25
**actual**
30:2 40:22 96:17
145:11 155:20,23
**ad**
160:17
**adapt**
192:16 196:12,20
197:2
**adaptation**
197:8
**adapted**
93:6
**add**
7:18 37:22 127:22
132:6
**added**
98:24 124:21
127:20,23
**additional**
42:6 44:11 127:23
**adequate**
106:17 134:22
**admission**
53:14
**admitted**
73:5
**advice**
26:12,18,23
**advise**
25:25 26:7
**advising**
29:23 36:14
**affecting**
135:23
**affiliated**
58:17
**afternoon**
107:12
**agencies**
48:16
**agency**
31:5 185:8,13,19
**aggregate**
156:22
**aggregating**
175:16
**agree**
82:20 88:3 101:12
107:17 111:4 135:25
144:19 147:4,9,11
161:2 193:2,3
195:15
**agreed**
9:6 86:2 169:11

**agreement**
137:15 138:5
**agricultural**
16:15,25 17:3,21,23
18:21 135:7
**agriculture**
17:6
**agrochemical**
30:20 31:8 37:7
**ahead**
9:8
**aid**
28:18
**alive**
124:17
**alleged**
70:5 186:10
**allowed**
98:5
**allowing**
173:3
**alternate**
69:4
**alternative**
75:20 76:2
**alters**
83:17
**Amanda**
44:2
**Amazon**
181:9
**Amended**
40:7
**America**
34:8
**American**
55:19
**amount**
66:15 123:16 139:5,
6
**amounts**
174:17
**ample**
142:2
**amplitude**
102:17 145:19 149:5
150:19 151:17
**analysis**
62:16 139:25 181:9
**analyze**
96:17
**anecdotal**
189:23
**animal**
14:5 17:6 18:21
37:12
**animals**
37:9 59:20 83:18
87:11 148:23 180:6
**announcements**
184:10
**annual**
22:11
**answering**
43:12
**answers**
113:18,19
**ant**
85:19 154:11,15
160:18 162:20
**ants**
34:11 38:4 61:14,20,
23 62:17 144:2,5
154:8,12 155:3
159:23 160:19,21
161:3,6 162:16,24
164:9,11 165:20
167:16,18 168:6,16
169:9,16,18 170:25

**anymore**
109:6
**apartment**
89:20 91:3 92:8
93:12 97:23 101:7
108:8 109:3,16,24
114:22 115:11 118:5
122:13 123:16
124:2,17 127:16,17
131:21 171:14
173:15 176:11
**apartments**
80:9 86:14 90:19,23,
24 96:12 99:20
105:22 107:10
108:4,10 109:8
110:16,23 115:14
117:10 120:20
121:25 122:3,14,16
123:8 125:5 126:6,
15 127:10,18
128:19,24 129:12
131:25 170:3,8
171:16 172:7,16
173:3,22
**appears**
9:14,19 35:13
**appended**
9:22 11:2 58:22
**appendices**
9:17 10:8 11:8 41:15
62:7
**appendix**
10:2,22,24 11:12,19,
24 12:5,8 13:3,11,16
20:9 33:19 38:12
39:24 40:6 41:21
44:7,17 45:8 61:24
62:10,19,22 63:16,
21
**apples**
146:13
**appliances**
157:13
**applied**
92:24
**approach**
67:10 182:2
**approximately**
22:12 32:17 95:18
**area**
25:11,15 32:2,10
48:17 56:14 81:9
94:22 110:24 112:21
114:23 173:12
175:4,5 192:6
**areas**
8:25 35:19 111:15
161:8 172:24 175:23
177:4,5 192:6
**arena**
89:22 160:5,22
164:17 169:7
**arenas**
165:13 166:10,11
**arguably**
66:17
**argues**
69:14
**art**
56:12 83:10
**arthropods**
12:16 61:15
**article**
35:20 144:6,8 148:7
**articles**
34:14,19,25 40:2,5
44:6,10,16,22,25
45:8,12,20 46:2,12
143:9,13 144:9
145:22 148:3



**artificial**
84:9
**assemble**
35:5
**assessments**
107:21 123:15
**assignee**
36:25
**assignment**
67:11
**assistance**
44:15,21,24
**assisted**
23:8
**assisting**
84:21
**Association**
46:6
**assume**
7:7 14:25 44:9,12
49:13 69:8 74:2 80:8
111:8 112:3,5
122:22 135:17
138:10 161:10
178:10 192:3
**assumed**
45:14,22
**assuming**
135:15 140:19
165:17
**assumption**
119:3,6
**astray**
134:6
**attached**
41:14 72:2
**attachments**
42:4 59:10
**attempt**
67:18 73:20
**attend**
40:15
**attention**
69:18
**attorney**
7:20
**attract**
87:4
**attracted**
173:20
**August**
70:20,25 71:2,3,8
73:23 76:15 134:4
139:13,18 140:10,22
**author**
37:6 153:19
**authored**
78:14
**authors**
145:12 146:21
150:2,14 153:13,18
194:19
**average**
46:7 86:12 159:20
171:23
**avoid**
106:22 198:5
**avoidance**
193:14,16 194:15
197:9
**avoiding**
195:11,21
**avoids**
194:25 195:13
**aware**
30:11 38:25 45:4
46:14 47:10,14
185:7,12,18

---

**B**

**B104**
117:10 127:18
**B108**
118:5
**back**
11:3 18:14 30:23
33:11 42:3 50:11
54:16 59:22 62:12
73:22 78:18,21 79:9
84:2,6,25 88:25
91:16,19,22 94:2,4,
8,11,16 95:3,23 96:8
97:24 98:14 99:2,7,
11,14,17,25 100:11,
14,19 101:6 106:2,7,
19 108:24,25
111:20,23 113:10
114:10,15,25 116:6,
10,18,25 117:13,19
118:19,25 119:7,11
122:5,24 123:4,17
126:9,23 127:16
131:10 132:7 136:11
142:10 146:7 148:7
153:18 155:19,21
161:8 165:12 169:13
173:15,25 174:19,22
182:14 185:5,6
186:19 193:22
196:14
**background**
49:24 53:16
**backside**
111:16
**Bag**
24:3
**bait**
88:14,17,19,24 89:5,
9,12 90:2,11 99:6,
10,13 104:14,20
105:6 108:22 109:8
110:2,6 114:5
122:25
**Ballard**
196:7
**Baltimore**
61:7
**barn**
133:13,19
**barns**
134:14 135:6,23
136:3
**barred**
6:14,18
**barrier**
102:9 103:21
104:10,16,24 171:12
179:8
**barriers**
88:11 190:13
**base**
102:3,4
**baseboard**
123:19 126:2
**based**
19:15 37:21 53:8
68:5 70:4 75:10,19
78:23,24 83:21
96:24 101:17 102:2,
5 104:22 106:13,17
112:7 121:4 148:10
159:21 188:12
194:11
**basement**
84:5
**bases**
86:13

---

**basic**
26:12 27:23 55:15
**basically**
17:7 19:14,21 30:19
37:7,10,19 45:18
51:7 58:5 59:7 62:13
77:10 124:22 129:3
143:16 160:20
167:17 168:2 179:22
**basis**
31:19
**bate**
98:18 104:24
**Bates**
40:11,12 41:9,11
**bed**
23:15 27:4,12,19
28:23 29:8,19 33:24
34:4,13 35:15,24
36:3,8,16 37:19 38:6
**bedding**
89:6
**bedroom**
86:14 90:23 91:3,19
106:23 111:24
**bees**
28:5 34:11
**beg**
169:2
**begin**
122:9 126:4 127:13
128:6
**beginning**
77:22 85:25 127:24
**behalf**
5:12,13
**behave**
75:13 111:25
**behavior**
14:5 16:3
**behaviors**
83:17
**belief**
32:6 69:23
**Bell**
5:16 11:23 12:11,22
13:7 51:12,16,20,25
52:12 54:6 57:8 60:3
61:12 63:5 66:3
67:16 68:18 69:13
71:15,20 74:3,9,12
77:2 78:4 80:10,14
82:15,19 83:7,12
84:12,16,22 85:4
87:14,21 88:8 89:14
90:10,14 96:22
97:10 102:14 103:21
104:16,25 111:3,10
115:14 117:6 118:21
120:8 121:19 126:6
127:11 128:20,24
129:6 132:17
133:15,18 135:4
136:6 143:20 145:2,
13,25 146:4 147:5,8,
14 149:17,22 150:6,
19 151:4,6 154:3
157:6 158:9,12,20
159:5 160:8,14
162:14 163:5 164:2
165:25 168:20
169:4,22 170:10,16,
20 171:9 173:4
175:14 177:12
178:18 179:6,14,20
180:15,21 181:4,6,
12,13,20 183:6,12,
19 184:3 185:9,15,
20,21 186:15 188:9
190:11 191:18,21
192:4 193:3 195:2,
15 196:25

---

**Bell&howell.com**
179:22
**BHH**
51:15 40:11
**bias**
67:12 69:20 76:24
95:6
**biased**
93:23 95:2,7,17,22
98:5
**big**
142:7 149:8 167:13
199:13
**Bill**
65:11 66:19 70:21
71:9 73:25 74:24
76:9 79:8 80:5
134:17 171:17 172:4
**biological**
49:23 164:22
**biologically**
163:22
**biologist**
50:21 51:7
**biologists**
53:11,20
**biology**
49:15 51:6 53:15
**biomimicry**
37:19
**bird**
84:6
**birds**
49:18
**Birmingham**
35:11
**bit**
28:22 30:4 78:21
81:2 134:6 141:11
164:24 187:23
**biting**
34:7,10
**black**
23:25 165:21 168:13
**blame**
190:6
**blank**
159:18
**blended**
110:24
**blood**
188:21
**board**
197:22 198:5,16
**boards**
198:19,20 200:5,10
**Bobby**
76:8 78:14,19 79:2,
4,7,11,16 132:15
**bodies**
174:16
**body**
56:12
**Bomford**
144:8
**book**
33:20 34:3,6,12
**Borth**
186:6
**Borth's**
181:8
**bottom**
115:17 123:19
154:19 162:3,22,23
169:19 187:20 192:2
**bought**
18:6 180:15
**bound**
35:6

---

**box**
83:15 88:17 89:25
90:2 92:17,19,21,23
98:19 102:22,24
108:20,21,23 110:3,
6,12 117:12
**boxes**
89:10,13 98:25
99:17 102:9,20
103:4,13,20 104:4,
10,20 109:15,18,19,
22 116:11 125:6,24
**branches**
20:6
**brand**
29:4 89:2 98:17
**branded**
24:4
**bread**
81:18
**break**
43:23 64:18 127:4
130:8,10 131:11
168:11 175:9 201:16
**bridge**
151:3 169:12,18
**bring**
62:8 81:18 183:21
184:6 199:3
**bringing**
111:20
**broad**
49:24
**brother**
55:12 80:5
**brought**
184:2
**Brown**
35:20
**Bueno**
5:13 42:23 43:3,17
**Bueno's**
42:14
**bug**
28:23 35:21
**bugs**
23:15 27:4,13,19
29:8,19 33:24 34:4,
13 35:15,24 36:3,7,
16 37:19 38:6
**build**
201:8
**Builders**
46:6
**building**
54:22 77:14,16
176:2 194:18 201:14
**buildings**
15:23 87:7 135:23
136:4,15,20 146:25
175:17 192:6 194:14
201:3
**bulk**
79:10,16 144:4
164:18
**bunch**
89:3
**Bursor**
21:6 137:15
**business**
5:15
**buy**
23:3 178:14

---

**C**

**cabinet**
110:15,20 111:4,8
112:3,18 113:25
125:21,22 126:2
131:16 162:3 164:17

---

187:17
**cabinets**
111:18,21 122:25
**calculate**
121:17
**calculated**
125:8,17 126:19
129:21 130:5
**calculating**
121:10
**calculation**
118:10 121:15
**calculations**
121:9 132:10
**California**
37:17 172:7 173:21
192:21
**call**
48:12 198:15,17
**called**
5:1 54:16 92:16
197:18
**calls**
22:6 25:19
**camera**
101:4 110:13
**cans**
55:18
**capabilities**
57:23
**capacity**
5:25 67:24
**capsuled**
144:7
**capture**
28:5
**captures**
31:24
**Carbaryl**
17:18
**Carbide**
16:15,19,21,25
17:11,15,25 18:6,10,
12,23
**cardboard**
88:17 89:10,13,25
90:2 98:19 102:9,20,
22,24 103:4,20
104:4,10 105:6
108:20,21 110:3,6
114:5 160:7 161:22
168:15
**Cardiff**
61:9
**career**
14:19 15:2,22 33:9
66:18 177:25 181:23
194:13
**careers**
15:18
**careful**
146:12
**carefully**
29:21 48:15 54:23
59:22 108:12,19,23
**carpenter**
28:5
**carpet**
171:2
**carpeted**
171:24 172:16
**carpeting**
169:24 170:5,8,13,
18 171:12,14,16
**carve**
172:24
**case**
5:13,16 7:23 8:22
9:8 13:13 20:25
21:2,3,14 32:24 33:4
38:14,17,20 39:7,15,

20 40:8,16,19 41:2,
23 43:18 44:5 45:2,
17 47:2,6 54:5,10
57:11,13 58:12,20
62:2 67:11,15 68:4,
11 69:10,25 71:22
75:12,17 76:16
77:12 90:15 92:6
95:25 97:18,22
102:13 104:13
113:12,13 119:24
137:18 138:2,15
158:4 161:10
167:12,16,23 168:16
185:16,22 188:23
189:16 190:4
191:15,21 196:24
**cases**
6:4 21:4,11 47:24
97:15 108:15 122:8,
19 123:18 189:20
**casing**
150:23
**category**
70:3 167:25
**cats**
83:22
**caught**
198:5
**caused**
96:25
**caution**
43:6 191:10
**caveat**
73:2
**caveats**
179:25 188:18
**cc.'d**
71:9
**cellar**
61:22 62:16 154:16,
18 155:4
**cells**
62:10
**certainty**
112:17
**chamber**
89:21 162:23 168:23
169:21
**chambers**
165:14 168:4
**chance**
62:9
**change**
21:20 183:2
**changed**
73:2
**chapters**
33:20 34:3,6,12
**characteristics**
60:9 145:17 149:14
150:13,17,18,24
151:14 152:4 183:14
188:15
**characterize**
60:14
**chart**
120:3 130:5
**charts**
62:19
**check**
9:19 185:6
**checked**
181:2
**chemical**
19:17 30:24 31:23
196:22
**chewed**
123:18 124:14
**Chi-square**
62:15

**China**
83:12 100:5 101:21
102:2 107:4
**chips**
164:11
**Choice**
92:17
**choices**
174:5,9
**choose**
154:7,8
**Christene**
61:4
**Christine**
57:17 58:2,5
**chronological**
14:1:21
**circumstances**
105:11 193:11
194:20
**citations**
42:6 143:9,13
152:17 184:18
**cite**
143:20 146:17,21
147:22 149:19 150:2
184:21
**cited**
74:11 143:24 150:7
152:16 185:2
**claim**
66:10 68:13,19
74:19 75:2 76:16
134:8 198:2
**claims**
66:6 75:24,25 77:11
78:23 85:12 94:21
184:24
**clarification**
89:17 113:21
**clarify**
18:25 22:24 24:20
37:24 48:2 180:17
**clarity**
189:22
**class**
37:8 55:25 70:3
**classes**
55:14
**clean**
85:17 187:9
**cleaners**
29:19
**Cleaning**
187:7
**clear**
11:8 117:21 118:14
119:17
**client**
26:7
**clients**
26:2,18,23 29:23
**close**
85:14 135:24 136:17
146:9 156:18
**closed**
135:15
**clutter**
90:3 97:19 159:13
**co-patent**
37:16
**Cochran**
159:22
**cockroach**
85:19 93:2,5 154:15,
25 155:2,25 156:13
163:4,16 182:22
196:6
**cockroaches**
55:19,20 56:4 61:14,
21 154:4 156:15,21,

24 157:2,5,7 161:3,
7,25 163:8,15
164:15 165:4
166:19,24 167:12,
19,22 168:6 170:24
174:18 187:15 196:8
**coincidence**
49:21
**collaboration**
155:18
**colleague**
60:25
**collected**
128:9 133:10
**collection**
155:24
**colony**
161:4 162:20
**color**
168:14
**combination**
54:19 145:3
**comfortable**
82:7 92:9 99:17
**commenced**
185:19
**comment**
125:2 168:2
**comments**
116:11,22 118:4
119:4,18 124:13
181:4
**commercial**
29:3,25 55:5 73:8
85:21 87:6 88:22
133:14,19 136:19
**commercially**
163:22
**Commission**
184:19 185:15
**common**
75:7 83:22 154:11,
22 155:2,5
**communications**
39:6 43:7,9 158:7
191:11
**companies**
21:22 22:2,15 36:14
52:20 53:23 88:23
155:24 182:24
183:14,16 185:3
**company**
16:16 17:4 18:4,6,11
19:21,23 31:8 60:24
63:4,8
**compare**
145:13 146:13
**compared**
70:7 120:12 149:21
**comparing**
118:10,11
**comparisons**
150:21
**compilation**
107:21 139:25
**Complaint**
40:7
**complete**
10:6 11:15 38:11
41:21 113:18
**completely**
101:24
**completing**
51:24
**complexity**
97:19
**complicated**
113:22
**comply**
71:13 74:8 103:16

**compressor**
77:19
**compressors**
81:25
**computer**
149:8,10
**concede**
196:8
**conceding**
194:19
**concept**
29:4 93:7
**concepts**
29:24
**concern**
106:5,19 107:6
167:13
**concerned**
106:11 134:6
**conclude**
142:25
**concluded**
51:24 136:23 192:14
**concluding**
53:16
**conclusion**
25:20 31:20 52:3,6
53:18 94:19 101:20
142:24 190:14
**conclusions**
59:24 63:2,25
**conditioned**
128:10
**conditions**
81:22 93:9 99:3
**conduct**
50:6 63:9,17 57:7
58:6 68:25 76:23
151:5 155:20
**conducted**
53:10,11 56:3,23
61:20 63:5 68:8
83:13 95:12 96:2
146:25 156:11 162:8
174:10 187:2 191:17
**conducting**
53:20 55:2 90:18
113:24 133:13,18
162:6 186:16
**conducts**
55:15
**conference**
35:2,5,8,10
**conferences**
36:14
**confine**
89:21
**confirm**
10:17 64:9
**connected**
168:15
**connecting**
165:2,10,15,18
168:21 167:2,22
168:5,17
**connection**
92:8 114:24
**connective**
167:19
**conscious**
103:14
**consideration**
191:18
**considered**
38:13 56:6 60:5
92:15 109:25 115:2
167:3
**consistent**
72:4 81:6,9,11,12
82:12 96:13 119:20

**constant**
152:7
**constantly**
93:14 94:9,11 110:8,
10 111:17 142:11
159:24
**constructed**
122:14
**constructing**
139:4
**consultation**
139:24
**consulted**
26:11
**consulting**
20:22 22:5,15 36:3,
6,8
**consumer**
17:12,14 19:25 26:3,
9 29:10,11 47:11,15
48:6 67:3 77:7,10
81:15 85:15 92:3
135:16 157:22
178:9,13,25 185:14
199:16
**consumer's**
181:21
**consumers**
20:5 23:7 28:6 55:7
86:23 180:14,21
181:4,11,19 187:5
199:18
**contact**
21:18 52:21,24 53:3
67:14 153:12,17
161:11
**contacted**
21:13,16 137:25
**container**
151:19 162:22
**content**
43:9
**context**
49:5 103:25 177:24
192:11
**continue**
56:14
**CONTINUED**
131:8
**continuing**
140:7
**continuously**
198:18
**contrary**
72:9,13,16 76:7 83:7
84:12 85:3 87:21,23
89:14
**control**
19:7 23:10,23 28:7,
9,11,24 29:12,17
31:14 49:12 55:6
66:19,23 73:3 88:23
136:21,22 166:10
175:15,20,21 176:15
177:13 178:4 182:6
184:20,23 200:2,18,
19
**controlling**
188:17
**controls**
31:24 94:4 95:22
99:19,20 100:3,25
106:24 107:3 111:13
120:11 123:5 134:22
142:6,9 166:12,15
173:13 174:21
**conversation**
71:23
**conversations**
59:8 139:21

**conveyed**
60:16
**copied**
46:17,20,21
**copy**
11:15 38:11 40:20
41:22 64:11,14,16,
18 65:5 158:19
186:2
**corkboard**
102:15
**corner**
126:2
**corners**
108:18 109:24
**Corp**
37:2
**corporate**
61:9
**Corporation**
16:21 37:3
**correct**
5:18,19 7:23,24 8:2,
3,5,6,9 9:17,18 10:8,
9,23 11:14,21,25
12:7,9,10,13,14
13:5,6,9,10,13,14,
20,21 14:2,3 16:9,
10,16,17 18:7,8
19:8 20:11 21:6,
23,24 22:2,3 27:9,20
31:12,18 32:9,14,15,
25 33:24,25 35:18
36:4,23,24 39:12,13
40:3,8,9,13,14,16,
17,23,24 41:11,12,
16,23,24 42:2,11,12,
14,15,17,18 51:3,
14,17,18,21,22 52:2,
4 54:7,8 57:12 61:13
62:2,3 63:6,7,17,18
67:9 71:10,11,16,21
74:4,5,10,15,22
76:13 78:5,15 80:2,
3,12,15 82:23 83:4,5
87:16,22 88:11,12,
15,16 89:7,8,10,11
90:12,13,16,17,20,
21,24,25 91:8,13,19,
20,23 96:4,24 99:7,
15 105:22 106:3,4
108:2 110:7,17,18
111:5 114:2,3,7,8,
11,12,16 115:10,19
117:2,6 119:15
121:25 122:2,4,16
123:9,10 125:6,7,10,
18,19 126:3,13,25
127:8,11 129:13
132:18,19,24 133:4,
16 134:11 137:18,
19,23 138:5,6,8,9,
15,16 139:11,16,19
140:14,19,23,24
141:2,3,7,8,14
142:22 143:5,10,21,
22 144:2,15,16
148:11,12 149:19
156:3,4,7 160:9,10,
15 161:15,16,22
163:6,13 165:21,22
166:22 167:3,4
168:22 169:5,6
170:2,9,18 174:3
175:19 176:5,17
177:2,13 179:9
180:12 183:7 188:2,
8,13 196:22 198:12,
22,23 199:12,13
200:13,23
**correctly**
26:11 74:21 143:4

175:18 192:7
correspondences
76:8
Corrigan
70:21 71:9 73:24
74:24 76:9,14 78:14
79:7 132:15 135:20
155:18
Corrigan's
79:16
couch
86:10 187:14
counsel
9:7,24 21:10 38:20
39:7,22 43:7,10 45:6
62:8 65:6 86:5 139:6
152:20,21,23 153:3,
10 191:11 193:18
count
105:25 108:22,23
113:24 117:25
123:15,23 124:4
129:19 167:12
counted
105:17 113:24
114:4,9,14 116:5,22,
25 120:6,7 123:22
125:25 126:15
166:21 167:9
counting
96:19 107:10,25
108:4 124:8 132:11
counts
107:11 116:9 155:23
167:18
couple
79:19 103:11 117:9
182:17
court
5:17 6:6,11,15,19
158:2
cover
192:6,18 193:5,8
194:24
covered
89:10 110:2
crack
161:25
cracks
157:11
create
84:7
created
105:19
creatures
89:25
credible
102:6
crevices
157:12
critique
101:23 190:17,21
critiquing
190:11
critters
143:4 187:18
cross
51:2 112:24
crucial
109:4 142:12
cryptic
123:20 157:11 176:7
cube
123:22
current
140:12 149:9,10
curriculum
11:12 16:12
CV
13:17 20:8 33:18
34:19 36:18

cycles
145:19
cycling
148:17

**D**

daily
139:3,9
dangerous
180:5
dark
93:2 166:12
darkened
92:23
darn
119:19 123:23
188:21
data
11:20,24 12:6 25:14
31:6 41:16 50:17
62:10,17 65:2,8
96:17 100:24
101:18,20 112:8
117:21 118:12,13
119:17,21 120:3
127:16 136:16 142:4
155:24 172:9
date
70:24 78:17 124:25
138:12 140:12 183:8
dated
7:25 8:5 9:12 10:16
70:20 115:4 137:21
139:13 140:16
141:2,12 142:15
dates
116:12 139:20,22
Davis
192:21
day
93:25 107:21 110:11
115:6 116:2 118:2
125:13,14 127:17
129:25 159:21,24
days
30:24 65:4 96:6,10
97:6 107:20 110:12
112:13 115:24 123:9
197:12,15
dead
116:6,24 117:4,8,11,
13 120:5,10,13,21
121:10,18 124:17
125:20 163:2 180:6
deal
31:6 33:24 34:3 55:9
172:17
dealing
195:23
deals
14:10
dealt
27:9
debris
81:16
December
8:5 10:16,18
decibel
145:21 146:3 147:12
148:10
decibels
146:5
decide
138:11
decided
71:12 74:2,7 117:14
169:8
decision
120:22 121:4 154:10
167:11,20 169:14

decisions
19:22
deck
76:5
decrease
160:8 189:6
decreased
169:24 170:17
171:11 179:7
decreases
82:21
dedicated
14:19 15:18
dedicates
15:2
deed
10:17
deemed
44:13 106:12 119:8
deep
53:22
defecate
156:22
defendants'
66:10 67:14 68:13,
19
defense
6:3 41:6 69:14
defer
59:23
deficiencies
188:16
define
36:8
definition
14:17 47:20
degree
27:11,16 97:19
108:9
degrees
13:19 14:4 16:2
demonstrate
78:22 94:20 95:8
110:14 142:5 191:22
demonstrated
111:14 173:13
197:10
demonstrating
175:3
deny
83:16 201:2
department
14:2
depend
97:15 147:16
depending
48:10 97:18 132:12
depends
48:25 198:8
deposition
5:20 8:11 9:6 10:14
12:15 32:13 40:21,
22,25 41:3,7,10
42:2,11,14,17 52:17
53:13,19 54:3 86:2
183:10,15
depositions
6:2 32:18,22,24 33:8
40:16,19 41:4
189:19
design
48:18 49:7,19 56:23
69:5 81:20 82:11
84:21 86:21 132:24
134:23 136:14
164:23 172:12
designate
9:9
designated
10:22

designed
22:22 23:8 28:17
37:18 50:7 92:16
106:21 132:16
134:21 144:4 155:16
designer
24:5
designing
23:8 84:20 155:15
162:18
desirable
136:10
destructive
123:14 124:4
details
45:16 86:8 198:8
detect
191:2 193:11
detection
23:15 24:2 27:2,12,
19 60:5
determination
145:7
determine
47:16 48:19 49:8
50:19 67:6 70:14
97:25 102:8 103:19
136:7 147:7 150:5
142:4 188:5
determined
165:9,11 195:19
determining
23:16 147:13 151:10
deterred
194:21
deterring
104:4
develop
26:15 27:25
developing
28:4 37:7,18 66:16
development
18:17 30:20
device
11:23 12:22 28:5
31:23 54:7,10 55:11,
16 56:25 58:23,24
60:3 66:7,14 67:16
68:18 69:3,14 71:19
74:4 75:13 78:20,23
80:23 82:21 85:4
86:12 87:14 88:8
90:9 92:5,16 93:7,18
94:3 96:9 97:4,7
98:3,11 102:16,23,
25 105:3 111:3,10,
12 112:15,23 118:21
120:15 121:20 122:9
123:6 126:7 127:11
145:7,14 146:14
148:5 149:2,7,12,17
150:22,25 151:23
152:5 154:23,24
157:6,10 159:15,19
162:21,23 167:19
168:20 169:5
170:12,17 173:5
177:7 178:9,11
181:9 187:19 188:9,
17,24 189:4,8 190:7
194:15,16 195:2,4,
15,17,22 197:18
199:15 201:5,12
device's
75:3 76:17
devices
12:4,12,23 13:8
25:12,23 27:2 28:12
31:13 32:4,5 50:4,25
51:9,12,16,21,25
52:12,16 54:12,15
55:7,17 57:8,19,25

60:9,15 61:12 63:6
66:11,22 67:3,20
68:5,14,20 69:15
70:3,6 74:19 75:14,
18,25 78:4,9 80:11
81:8 82:10,15 83:11
88:25 91:15 95:14
96:16,23 100:13
102:14 104:5,6,21
106:12,16 112:21,24
113:5 115:14 117:6
129:3,5,7,9 132:17
133:15,19,23 134:3,
8,25 136:6,13,16,23
142:25 143:21
144:11,15,17,20
145:2,5,11,18,22,25
146:4,15,20 147:5,6,
8,12,14,20 148:9,19
149:3,17,18,22,25
150:6,7,13,20,21
151:6,10,11,14
153:21 154:3 155:6
156:25 158:9 159:5,
16 160:9,14 162:14
163:5 164:2 165:25
171:21 172:3,18
173:9,11 174:24
176:7,13 177:12
178:5,15 179:6
180:15,21,22 181:5,
6,14,20 182:4 183:6,
11 184:21,23 185:6,
16,21 186:17
187:11,25 189:9,24
190:3,11,17 191:5
192:4,23 193:4
197:5,11 199:18,20,
21,23 200:3,4,16
devil
86:8
devise
92:2
devised
157:22
devoted
36:6
diagram
80:8 91:2 102:21
103:10 118:23 119:8
dialogue
78:18
die
128:13 197:21
died
122:8
difference
94:13 142:7 163:15
173:17 187:20,24
196:11 199:14
differences
70:6
differently
75:13
difficult
56:13 80:22 123:23
136:12
dig
182:20 183:3
dimension
106:20
dimensions
71:23 86:13
direct
105:2 121:2 192:13
directed
159:18 196:3
direction
73:4

directional
171:21 172:2 194:11
directionality
171:19
directly
7:13 86:3 102:22
111:6 183:19
director
19:21 57:17 61:3
169:15
disagree
52:5 59:14 62:5,21
63:19,23
discourage
192:5
discovered
123:8
discuss
144:13
discussed
59:22 117:7
discussing
169:10
discussion
34:17 36:12 64:21
78:7,21 131:15
155:19
discussions
44:2
dishes
103:13 111:22
162:15,19
dishwashers
82:2
disproportionate
56:4 98:8
disproportionately
111:16
disprove
66:10 68:13,19,24
70:16 74:19 75:2
76:16
disqualify
171:7
disruption
108:9
distance
121:5 146:6,13
147:17,20 148:5
distances
82:4 146:10,12
distinguish
148:14 149:3
distributed
94:5 142:9 174:21
distribution
96:12 99:18,22
105:18
distributorship
20:3
District
5:17,18
disturbing
109:5 167:13,18
divider
92:20 110:25
Doctor
85:25 131:10 201:21
document
39:20 79:24 91:6
106:25 107:14,19
116:20 144:12
179:11 201:19
documented
124:13
documenting
48:14
documents
38:24 39:10 40:10,
12 41:5,22 51:11,15,



19 64:3,6 77:23
137:10 139:7 146:8
191:14
dog
156:5
dogs
83:23
domain
44:11
Don
159:22
Donohue
65:11 66:20 76:9
79:8 80:5 132:20,21,
22 134:17 155:19
171:17 172:5
door
91:17 108:18 118:25
doorjamb
114:15 118:4,7,18,
23 119:10
doorjambs
119:14
dozen
32:17 108:11
draft
78:7
drain
199:7
drive
66:4 74:20 76:17
77:13,15,16,18
82:10 93:18 94:22
112:21 113:5 134:9
143:3 157:6,14
159:6 160:23 173:11
175:17,25 176:16,23
178:24 179:4 198:21
199:8
driven
176:9,12 177:8
178:20,23
driver
149:6
drives
54:21 75:3 180:4
201:13
driving
175:4,23 176:3
177:4,6
dropping
93:14
duly
5:2
duplicate
85:11
dwelling
82:9 85:21 89:19
90:6 93:13 112:22
113:6 156:24 175:24
176:10
dwellings
83:25 154:22 155:5
dying
126:12 174:13

E

e-mail
70:20 71:8,24 73:23
76:4,8,15 134:5,10,
16 135:20 137:5
e-mailed
65:6 138:9
e-mails
46:21 64:25
earlier
32:16 69:21 152:17
154:17 165:16 173:7
early
182:15,16 191:15

easy
154:13 169:17
eat
128:12
Ebeling
92:14,17
edge
168:23
educating
181:24
effect
50:3 51:4 67:4 69:3,
5,12 96:9 97:7 98:2
112:13,14,20 157:21
164:21,22 166:18
173:8 182:3 192:15
effective
51:25 55:8 56:13
73:14 76:2,3 93:8
96:3,23 97:2,4
109:11 147:14
163:13 172:19
174:23 175:4,6
182:3 188:25 189:9,
10 193:4,15 194:17
197:23 198:2 199:12
effectiveness
26:14 37:9 47:16
67:6 70:2,14,16
72:20 73:11 120:8
121:19 147:7 160:8,
14 163:5 165:25
170:16 171:10,13
179:7 181:6 188:5
189:7 197:15 199:21
effects
49:20 51:8 59:20
77:6 83:10 86:25
90:8 95:14 192:24
efficacy
25:14 48:20 49:9
50:7,19 77:2 78:23
136:7
efficiency
82:21 169:23 170:16
effort
103:14
Egyptian
164:14
eighties
182:16
elaborate
7:16 8:25 86:5
Electrocat
54:17
electromagnetic
54:18,19 58:24
143:7 144:14,18,20,
24 145:4 185:4
elements
78:10,11
eliminate
175:22 189:7 190:12
194:14,18
employed
13:25 16:7 20:10,19
employee
16:15,20 20:15,23
137:8
empty
88:16
enclosure
169:4
encompass
36:9
encounter
171:24
end
55:20 56:4 93:5
120:20 124:5

ended
97:14 109:22 120:18
126:12
enforcement
184:10
engineer
49:25
England
35:11 61:9
entered
108:3
entering
108:13
entire
38:19 46:25 47:6
94:6 159:20 160:3
177:24 181:23
194:13
entities
27:23 46:23 47:4
51:23 52:10 54:2
55:5
Entomological
34:8
entomologist
14:9,11 53:21 66:20
92:14
entomologists
53:12
entomology
13:20,22 14:2 17:7
59:19 92:16
entrap
37:19
entry
201:2,9
enumerated
52:2 196:24
environment
82:13 84:8
environmental
30:22 31:5 135:22
environments
18:20 137:2
EPA
25:13,16 31:11,16,
22 32:7 48:9 185:4,9
equal
135:22
equipment
57:23
eradicate
29:8 156:24
error
62:18 154:16
escape
122:22 123:3
escaped
124:2,15 127:19
escaping
122:15
essential
85:10 93:16
essentially
11:20 17:25 18:9,24
39:4,25 56:2 65:21
78:3 97:22 107:16
116:16 143:8 151:24
155:10 159:4 160:13
173:5 174:4 197:21
establish
65:16
established
80:20 82:9 83:24
97:21 157:2,14
173:10
estimate
22:5
evaluate
49:20 50:17,22 51:4
58:8 66:2,5,14 68:5

73:6,20 77:6 78:9
84:8 85:13 102:19
145:8 160:25 173:8
182:5 191:20
evaluated
18:18 54:12 61:16,
21 145:5 146:11
189:25 191:24 196:5
evaluating
17:5 50:25 51:8
56:7,18 66:19,22
69:3 78:20 177:25
188:13
evaluation
81:5 115:5 125:15
126:18 159:15
evaluations
146:24
evened
96:13
evenly
94:5 142:9 174:20
evidence
56:12 158:3
exact
165:7
EXAMINATION
5:6 131:8
examined
5:3 40:11 41:9
51:10,15,19
excerpts
41:4
excess
85:18
exclude
133:25
exclusion
200:25 201:4
exclusively
15:19 144:12
Excuse
139:23
exhibit
9:2,6,11,21,22 10:6,
10,14 11:3,5,9 13:16
20:9 32:12 33:19
38:12 39:24 44:15
42:4 44:7 61:25
63:17,21 64:3,7
70:19 73:22 77:22
78:2,13 79:7,18
105:16 107:15
137:10,13,14,20
138:14,19 139:2,13
140:16 141:2
142:15,18,19 146:22
153:25 175:13
185:24 201:19,22
exhibits
9:9
existing
92:4 98:12 156:20
175:15
expect
104:9,23 161:17
168:19
expectation
75:9
expected
75:8
expensive
201:10
experience
14:21 16:12 55:10
56:7,17 66:21 69:12
72:15 180:22
experienced
180:14
experiences
11:16 14:13

experiment
55:15 56:24 66:13,
25 68:25 69:9 70:9
75:5 76:23 80:19
81:6,21 92:2 94:6
97:8 98:9 120:15
122:10 123:13
127:24,25 128:5,15
156:11,13,19 159:20
162:18 165:6,12
166:17 167:11,15
169:11 171:8
experimental
18:17 49:19 124:20
134:23
experimentalists
80:6
experiments
55:12 57:7 69:6 95:7
136:14 146:10
155:21 157:17,23
159:16 160:3
164:16,23 187:3
expert
5:12 6:12,13 7:23
9:2,5,7 11:17 14:12
26:18 32:10 36:9,13
48:17 50:23 51:3
57:18 59:18 60:5
65:9,10 69:25
189:20
expertise
25:12,15 48:5,18,22
49:6,15,18 50:5,17,
21 53:12 57:22 68:5,
6
experts
41:6 45:23 67:15
101:17 181:8
explain
127:21 156:12 172:6
178:4
exploring
94:9
exposed
177:5 193:12
express
8:11
extensive
119:19
extensively
38:7 172:10
extent
170:24 191:12
extracted
120:19
extreme
159:14

F

fabric
170:22 171:4
fabricated
37:18
face
86:15
facing
119:10
fact
75:21 81:12 86:12
100:24 101:2 145:4
162:7 167:20 169:14
190:24
factors
86:17
facts
147:16
fair
7:8,9 12:25 13:2
20:18,21 25:16

26:17 27:13 32:20
35:15,22,25 54:3,4
67:5 70:17,18 71:20
72:22 73:14 74:14
84:23,24 89:15
94:17 95:5 99:14
101:14 103:22
104:11,25 110:6
116:7 119:12
121:20,21 123:2
128:17 133:21 136:7
150:9 151:12,25
155:8,13 161:5
168:21 172:4
178:20,21 179:8
186:17 199:4,5
201:6
fairly
124:9
familiar
15:14 24:24,25 30:6
55:25 64:24
family
176:10
famous
92:14
farms
17:22
fashion
73:21 76:6 77:8,23
172:2
father
92:15
feast
87:8
fecal
93:14
federal
31:25 184:19
fee
137:14 138:5
feed
37:11 81:17 159:21
feeding
84:6 111:22
feel
98:23
feet
103:5 159:17 165:7
fellow
164:14
felt
57:21 191:19
females
172:23
festation
97:20
Feuerstein
40:23 41:11
Feuerstein's
40:21 41:10 52:17
53:13 54:3 183:10
fiber
167:17
field
48:4 49:24 128:9
133:10
figure
168:24 176:12
file
38:11,17,20 39:10,
15,21 44:4,10,13
45:2,9,13 46:16,25
47:9 64:7,10 152:12
files
33:11,16 45:5 47:6
final
65:10 78:10 124:4
find
44:23 45:15,19 46:6
74:13 81:25 98:21



117:11,13 123:23
136:24 179:23
184:11
**finding**
126:20
**findings**
58:13,17 63:2,24
155:13
**fine**
43:11,22 132:8
191:13
**finish**
131:11 167:8
177:17,22 193:20
201:16
**fire**
34:11
**firm**
20:25
**Fisher**
21:6 137:15
**flaw**
156:8 170:9
**fleas**
37:10
**flies**
37:10 51:3,5,7 163:2
**flights**
7:11
**flip**
75:21
**floor**
171:23,24
**floors**
88:10 157:8,12
158:15 159:7 176:4,
17 177:2 178:20
190:19 198:22
**Florida**
58:15 137:19
**folks**
143:24
**follow**
30:13 77:3 80:14
187:21 188:19,22
189:17 190:3,7
**food**
55:6 81:11,16 82:3,
16,22 83:3,11,13,25
84:4,11 85:2,16,20
87:3,10,15,20 91:11,
21 92:9 93:25 94:7,
12,14,16 95:2 99:25
100:10,14 103:12
105:7 110:9 111:22
142:2,6 156:5,13
161:5,14,20,23
162:10 173:20,25
174:6 187:7,10
199:2
**foot**
112:24 171:24
**footage**
106:14 134:3
**forage**
82:4 161:9 162:2,24
**foraging**
110:9 159:24
160:19,21 170:25
**force**
197:20
**forced**
163:17
**Ford**
169:16
**forestry**
17:7 18:21
**form**
31:3 35:6 149:20
**formal**
60:13

**format**
65:4
**formation**
119:21
**formulations**
30:23
**formulator**
20:4
**found**
8:14,21 31:7 45:25
63:20 111:7 115:9,
22 116:13 117:15
125:5,18 127:10,24
128:2 129:20 130:3,
5 133:6 143:12
150:15 163:3 178:17
**foundation**
15:13
**frankly**
84:17 191:4
**Fred**
5:10
**freely**
162:24
**French**
18:3,5,11
**frequency**
145:19 148:11 149:5
150:18 151:16
171:20
**Friday**
65:5
**front**
91:4,18 92:7 95:24
96:7 97:24 98:6,14,
25 99:6,11,13
100:10,16 102:16,
22,25 103:15 104:20
106:3,6,20 109:7
110:3,16,23 111:24
114:6,23 115:10,22
116:10,22 117:2,12,
19 118:22 119:7
120:25 121:2,6
125:6,9,18,24,25
126:22 129:7,21,22
130:4,6 131:17
142:8,10 168:8
173:21 174:5
**FTC**
182:9,22 183:5,15,
17,21 184:2,6,9
185:4,8
**fulfill**
57:9
**full**
9:21 113:17
**full-time**
20:23
**fungicides**
16:23
**future**
74:3
**fuzzy**
54:24

**G**

**gain**
157:16
**Gainesville**
58:16
**game**
67:25
**garage**
109:15 159:12
**garages**
72:2
**garbage**
55:18

**Gateway**
149:8
**gather**
21:21 27:15
**gathered**
44:21
**gathering**
44:16
**gave**
24:4 32:13 66:8
74:12
**general**
15:8 20:2 22:23,25
24:22,23 25:4,10
27:10 39:5
**generally**
73:6 82:11 148:19
172:21,23
**generate**
101:19
**generated**
62:17
**generating**
56:6
**gentlemen**
76:20
**German**
61:21 154:15,25
**gist**
39:5 91:9 190:13,16
**give**
5:25 7:6 47:21 80:16
93:8 113:17 118:25
184:12
**giving**
8:13
**glue**
197:22 198:5,16,19,
20 200:4,10
**goal**
65:16,24 66:2,8,10,
12 68:12 74:23
**Gold**
55:2 182:21 196:7
**good**
48:12 113:2,3
124:11 172:13 198:6
**good-bye**
88:5
**Google**
46:10
**government**
48:16
**governmental**
185:8,13
**governs**
25:17 31:16
**gradient**
194:11
**grant**
73:9
**granted**
99:21 117:9 119:23
**graphs**
119:22
**great**
31:6 55:8 172:17
**greater**
120:8 121:19
**greatly**
102:17
**ground**
8:24
**group**
15:20 23:4 126:22
137:13
**groups**
15:24 117:23 178:3

**growth**
16:23
**guess**
39:25 44:12 45:12,
22 56:16 58:4 60:24
62:8 74:11 97:2
105:13 153:10
175:24 183:12
**guesstimate**
21:19 22:8
**guys**
192:19

**H**

**habits**
49:15 51:6
**habituate**
192:16
**habituated**
112:15
**habituation**
96:15 148:23 197:8
**half**
92:21,22 102:15
**halfway**
169:4
**hallway**
108:25 114:10,24
116:6,25 119:10
120:6,24 121:3,6,13,
18
**hallways**
121:10
**Handbook**
34:8
**handful**
15:16
**handle**
172:13
**handling**
117:8 128:14
**hands**
157:21
**handwritten**
79:24 107:9,17,24
115:3 117:24 118:12
139:5,9
**happy**
173:14
**harbor**
161:7
**harborage**
56:6 82:2 89:13,18
91:12 92:10 99:24
100:16 105:6
109:14,17 114:22
156:14,21 157:4,15
158:10 159:3,17,18
160:12,16 161:15,
21,22,24 162:16
164:8,10,20 165:20
166:8,12
**harborages**
88:16 90:16 97:23
98:13 103:15 108:16
109:9 114:6 115:10
129:20 130:4 157:17
160:3,7 164:3
166:16
**harboring**
159:12 161:25
**hard**
127:5 182:4
**Hart**
5:13 42:2,20 43:2,17
**Hart's**
42:11
**hat**
97:17

**head**
201:11
**header**
186:24
**heading**
93:22
**health**
17:6 18:21
**hearing**
8:23
**heat**
28:13,23 29:2,17
**heaters**
28:13 29:8 81:25
**helped**
153:19
**helpful**
51:5
**herbicides**
16:22
**hidden**
178:23 179:3
190:12,24
**hiding**
176:16
**high**
171:19
**higher**
124:22
**highly**
174:23,24
**hire**
57:14
**hired**
20:24 21:22,25
**hiring**
58:4
**hold**
13:19 14:4 16:2
**holder**
29:13
**holding**
10:5 179:16
**hole**
92:20 124:14 128:2
**holes**
127:20 162:22
**home**
46:6 74:20 76:18
98:11 113:10 135:24
149:9 176:11 199:8
**homeowner**
199:16
**homeowners**
178:3 181:24
**homes**
29:24 133:24 134:9
135:11 180:16,23
181:21
**honestly**
196:4
**hope**
75:8
**hopeful**
74:25
**Hostetler**
137:5,7
**hour**
109:2
**house**
29:13 61:23 62:17
81:4 83:19 85:19
92:7 128:10 133:3,8,
9,11 135:15 154:8,
11,15,19 155:3
**household**
17:24 170:12
**householders**
135:19

**households**
170:13
**Howard**
192:13
**Howell**
5:16 11:23 12:12,22
13:8 51:12,16,20,25
52:12 54:6 57:8 60:3
61:12 63:5 66:3
67:16 68:18 69:14
71:15,20 74:4,9,12
77:2 78:4 80:11
82:15,19 83:7,13
84:13,16,22 85:4
87:14,21 88:8 89:14
90:10,14 96:23
97:10 102:14 103:21
104:16,25 111:3,10
115:14 117:6 118:21
120:8 121:20 126:6
127:11 128:22,24
129:7 132:17
133:15,19 135:4
136:6 143:20 145:3,
13,25 146:4 147:6,8,
14 149:17,23 150:6,
20 151:4,6 154:3
157:6 158:9,13,20
159:5 160:9,14
162:14 163:5 164:2
165:25 168:20
169:5,22 170:17,20
171:9 173:4 175:14
177:12 178:18
179:6,15,20 180:15,
21 181:5,6,12,13,20
183:6,12,19 184:3
185:9,15,20,21
186:15 188:9 190:11
191:19,22 192:4
193:4 195:2,15
196:25
**Howell'**
185:10
**Howell's**
80:14 170:10
**Huang**
45:3
**humans**
83:21
**hundreds**
87:5,6
**hunt**
33:11
**hypothesis**
65:20,24 68:17 69:2,
4 70:15 75:6,7,20
76:2
**hypothetical**
75:18,24 195:9

**I**

**i2i**
12:9,11 46:15,24
47:5 57:17,21 60:14,
19,21,22 61:5,6,11,
18,25 62:9 137:8
154:8 155:9 161:13
163:3 165:16 168:25
169:15 191:3
**i2i's**
62:4,21 63:2
**icons**
192:20
**ICR**
60:23
**idea**
109:2 132:2
**identical**
98:13 99:4,11 156:9
166:7



**Identification**
9:4 10:12 64:4
137:11 201:20
**identify**
28:15
**ignore**
86:18
**imagination**
178:25
**immaterial**
149:14 152:9 186:12
187:2,4 188:18
189:15 190:4
**immune**
196:21
**impact**
59:19 102:8 103:19
165:23
**impacted**
112:10,19 194:21
**important**
99:23 150:25
151:10,13,18 152:6
166:7 169:12
181:16,18,22
**imposed**
158:3
**impractical**
163:22
**impression**
135:13 159:25
**improper**
190:8
**inability**
112:20
**inappropriate**
68:11,16 69:7 72:7,
12 76:18,19
**inch**
91:17 102:15
**inches**
113:4 171:23
**include**
8:7 32:21 44:5 121:6
152:10 170:8 176:25
**included**
9:23 12:17,20 39:5
42:7 62:21 65:8 89:6
125:20 143:11,25
144:23 145:16 150:8
166:14 170:4
**includes**
9:17 36:22 145:3
**including**
157:17 185:14 197:5
**income**
22:4
**incomplete**
195:9
**incorporated**
85:10
**incorrect**
75:4 154:19
**increased**
196:10
**independent**
67:11,24 68:11
**India**
165:21,24
**indirectly**
58:4
**individual**
14:18 50:24
**individuals**
27:24
**indoor**
154:11 155:2
**industry**
23:10,23 26:3,7 28:7
29:13,17 30:7,12,17,

20,24 31:2 37:7 55:7
136:22 178:4 200:2
**ineffective**
136:24 143:2 191:24
**ineffectiveness**
55:11
**inference**
180:7
**inferred**
53:8
**inferring**
81:15 189:19
**infers**
196:3
**infest**
15:22
**infestation**
80:21 91:14 98:12
134:18,19 157:2
173:10 175:22
**infestations**
83:24 175:15 177:13
**infinitum**
160:17
**influence**
84:18
**information**
60:16 151:3 157:16
183:25 184:4
**inherent**
76:24 172:3 176:14
188:16
**inherently**
189:8
**initial**
65:9 124:23 175:13
193:13
**initially**
57:20 94:3,7,10
105:23 121:23
124:18 132:15 133:2
145:6 156:15 157:16
165:13 173:17
**ink**
165:21,24
**input**
29:17,18 155:15
**inputted**
132:23
**insect**
18:19 27:3 95:9
145:8 159:16 197:20
**insecticide**
17:9,19 19:4 24:2,21
69:4 92:18,22,24
93:4 197:14
**insecticides**
16:22 17:5 21:23
23:17 25:18,22
26:13,20,24 27:12,
19 30:21 31:12 37:8
56:19 197:5
**insects**
12:13,15,17,19
13:23 14:14 15:23
28:14 31:24 34:9,10
49:17 59:21 60:6
61:13 162:9 167:14
168:3 169:13 198:7,
17
**insert**
62:14
**inside**
109:8,25 114:5
125:21 129:20
160:2,12 167:2
169:20
**inspection**
19:16
**inspector**
108:7

**install**
88:24
**installed**
96:12 106:14
**installing**
98:11
**instance**
31:16 73:10 106:16
198:13
**instruct**
43:14 89:17
**instructed**
108:7,12,19 153:9
158:4
**instructions**
71:14,19 72:13,17,
22 73:5,18 74:8,14
77:4 80:15,17 81:8
82:20 83:8 84:13,17,
23 85:3 86:17 87:22,
24 88:3,9 89:15
90:10,14 97:11
101:25 102:5 103:17
106:13,18 135:5
158:13 170:11,21
171:10 178:7
179:15,20 186:11,16
187:21,22 188:4,20,
22 189:5,13,18,21
190:3,8 199:11
**integrated**
19:13
**Intellectual**
35:10
**intended**
31:14 57:20 67:8
72:9 73:7 89:25 90:3
146:17,22 147:3
148:22
**intending**
8:13 132:9
**intent**
76:5 122:6,12,18
169:16
**intentionally**
87:9
**intents**
78:24
**inter-library**
44:20
**interacting**
79:9
**interconnected**
55:17
**interesting**
72:18 113:14
**internally**
37:13
**internet**
181:3
**interpret**
150:11
**interpretation**
8:18 45:13 129:9
178:6
**interpreting**
26:10 50:13
**interrupt**
193:19
**interrupting**
195:25
**Intertek**
51:12 52:14,22 53:7,
25 155:16
**intervals**
148:18
**interview**
43:17
**intrigued**
113:11

**introduce**
82:10 128:23
**introduced**
122:4 124:18 126:8
127:13 128:4,12,18
129:3,4 173:18
**introduces**
55:19
**introduction**
142:20
**investigating**
65:21
**investigations**
185:3
**invoice**
138:21 139:13,17
140:3,9,10,11,12,15,
21,25 141:11,16,18,
22
**invoices**
137:16,17 138:14,
15,17,19,25 139:4
**involve**
34:13 144:3,18
**involved**
14:14 24:12 34:9
35:24 36:16 47:24
71:23 134:19
**involvement**
27:16 28:23
**involves**
28:8
**involving**
15:3
**IPM**
19:10,11,12
**irrelevant**
104:19 145:24
163:23
**Irvine**
37:17
**issue**
144:17
**issued**
7:22 46:14 140:11
182:13 183:18 184:9
**item**
41:19 116:3
**items**
47:8
**iteration**
79:14

---

**J**

**Jeffrey**
42:16
**Jen**
137:5,7
**Jewel**
159:22
**Joanne**
5:13 42:2,11,20
43:2,17
**job**
17:4
**joint**
67:16,19
**journal**
34:14,19
**journals**
38:9
**jump**
153:25

---

**K**

**keeping**
79:14 175:5

**Kentucky**
13:25 16:8 20:11,20
22:11 55:14
**kill**
31:14
**killing**
28:14
**kind**
23:13 48:22 49:6
104:6 119:19 135:6
183:18
**kinds**
85:11 136:25 182:6
**kit**
23:15 24:2,3
**kitchen**
46:8 77:20 85:21
90:4 92:8 110:24
112:2 113:5,25
122:25 162:2 164:17
187:16
**knew**
53:14 58:3 76:20
**knowing**
76:20 149:13 189:24
**knowledge**
25:12 39:23 52:15
53:22,24 131:19
**Koehler**
144:9
**Kopel**
9:25 15:12 21:5,16
22:6 25:19 30:15
43:4,6,20 47:17
48:7,24 49:10 64:11,
15,19 84:14 85:5
100:6 103:23 106:8
113:17 132:3 136:8
137:21 138:8 144:21
149:20 152:13,21,24
153:5,15 158:6,16
159:9 167:5,8 168:9
175:8 176:18
177:16,22 179:10
186:18,21 188:10
191:9 193:6,18,24
195:8,24

---

**L**

**Lab**
24:3 65:3 113:23
**label**
73:18 82:24 86:9,11
87:18 101:25 133:23
135:10 158:20
**labeling**
178:8 183:2
**laboratories**
48:10 70:22 73:25
79:21,25
**laboratory**
48:12 57:3 61:11
156:19
**labs**
13:6 48:13 63:7,11,
13 65:12 71:10 77:3
80:9 131:12 132:11
141:25
**lack**
15:12
**lacking**
100:2
**large**
56:12 59:6 86:10
124:14 170:24
**largely**
56:11 152:8
**larger**
97:3 106:6 149:9
169:20

**largest**
15:24
**lasting**
98:2
**launch**
197:14
**law**
20:25
**lawsuit**
12:24
**lay**
6:12 73:16 199:15
**leave**
91:18
**leaves**
178:25
**lecture**
55:24
**left**
79:22 166:19,24
168:3
**legal**
25:20
**legitimate**
107:5
**length**
165:18
**lengths**
171:20
**lethal**
18:24 19:2 25:17
200:6,7,11
**letters**
183:18
**level**
97:20 145:21 146:3
148:10
**levels**
147:12
**librarian**
44:24
**lice**
37:10
**lid**
166:5
**life**
144:7
**lift**
108:19
**light**
93:6 151:20 179:18
**likelihood**
148:22
**limit**
113:19
**limitation**
198:10
**limitations**
172:3 176:14 188:16
190:2,23 198:4
**limited**
6:18 26:19 27:18
53:25 120:16 123:16
**links**
74:12
**lip**
169:18 187:15
**list**
10:20 13:12 33:7,10
38:13 39:25
**listed**
16:11 32:13 44:7,17
45:8 144:19
**listing**
41:22
**literally**
93:24 159:17
**literature**
54:13 68:6 69:11
70:4 75:14,19 95:9,



10 105:12 136:12
140:2 143:17 144:25
162:9 164:5,7 180:7
188:13
**live**
81:19 120:19 133:9
157:11 176:7 187:13
**livestock**
135:23 136:4
**living**
50:3 51:9 157:3
159:14 179:3 187:15
**loan**
44:20
**local**
185:19
**located**
31:2 58:14 61:6
110:17 115:9 116:14
120:23 132:13
158:15 159:6 173:5
176:4 178:19
**location**
98:20 99:24 100:13
109:5 157:15 160:24
162:21,25 167:14
177:9
**locations**
101:3,5 109:17,23
157:3 176:8 178:23
179:3
**log**
38:24 39:4,12,17
**logo**
79:21
**long**
81:19 82:4 97:11
98:2 161:4 165:2
183:11
**longer**
97:16
**looked**
54:22 151:19 179:18
180:3
**lose**
197:15,16
**lost**
124:18 187:22
**lot**
19:18 29:21 35:7
45:16 47:22 56:7,17,
20,21 69:11 76:21
78:17 94:13 113:11
124:18 155:15
159:12 164:5 177:21
189:22 190:20,22
197:16
**lunch**
131:11 132:5
**luncheon**
130:11
**lure**
199:2

---

**M**

**made**
8:19 21:18 59:13
103:14 107:21
110:20 120:22 121:4
123:23 151:18,23
167:11,20 168:2
169:15 173:16
187:23
**mailing**
139:25
**main**
93:19 135:18 137:3
**maintained**
22:18

**majority**
79:3 118:14 121:24
164:21
**make**
11:7 21:22 22:2
38:10 42:25 52:9
64:18 77:8 82:16
87:15 94:13,17
113:13 136:17
138:19 143:9,15
145:6 150:21 153:4
167:17 199:19
**make-up**
99:21
**makers**
89:3
**males**
172:22
**mammal**
83:20
**mammalogist**
16:5
**management**
14:12,13,22 19:13
23:14 85:17 189:4
197:5 199:22 200:14
**managing**
19:14
**mandated**
31:4
**Mankin**
11:25 12:2,6 46:15,
24 47:5 57:15,16,22,
25 58:7,11,14,18,25
59:13 60:12,17
102:15 104:9,23
145:6 153:19
**Mankin's**
11:22 59:17,25
160:7
**manner**
53:9 66:23 67:2 72:4
73:7,19
**manual**
169:22 177:11
178:18 179:5,15
196:25
**manufacture**
16:19 17:12 19:25
**manufactured**
16:22 17:15 18:10,
11 24:9 28:17 37:21
88:20 183:7,9
**manufacturer**
30:8,13 71:14 72:5,
23 73:9 74:9 77:12
101:25 106:13 151:9
197:16
**manufacturer's**
66:6 72:17,21 73:5
106:17 145:18
**manufacturers**
26:12 27:24 28:8
52:18 183:22 184:7,
19
**manufacturing**
101:16
**marked**
9:3,5 10:11 62:22
63:16,20 64:3,7
137:10,12 201:19,22
**market**
23:19 105:5,10
148:20 182:25
**marketed**
23:9 28:18 175:14
**marketer**
184:23
**marketing**
24:13 54:20

**markets**
26:13
**marking**
10:14
**Marmorated**
35:20
**Marsh's**
192:14
**Maryland**
61:7
**masonite**
122:18 123:17 124:6
**material**
65:2 98:25 178:10
**materials**
13:12 18:17 20:4
25:24 38:13 44:4,13
46:16,25 64:9,23
66:23 99:5 151:9
161:12 178:8 179:23
190:23
**matter**
12:24 93:21 94:12
170:4,23 172:22,23
173:2,3,14,17,19
174:4,12,15,20,22,
24 175:4
**Mature**
198:4
**meaningful**
101:20 136:15
157:16
**meaningless**
189:14
**means**
47:20,22 71:17
178:14 194:16,17
**meant**
62:7 152:3
**measure**
199:20
**measured**
147:21 150:14
**measurements**
147:16 148:6
**measuring**
151:13
**mechanical**
49:25
**medication**
188:20,21
**meetings**
61:2
**memory**
6:9 21:20 54:24
**mention**
19:9 90:11,15 135:5
148:9 162:11 182:8
**mentioned**
33:4 37:15 134:17
184:21
**mentions**
182:19
**messy**
180:5
**metabolize**
174:15
**methodologies**
101:23
**methodology**
103:4 169:10
**methods**
28:9,10 36:15 89:2
103:6
**mice**
13:8 63:6 67:4 75:15
78:5 80:11 81:4,16
82:3,8 83:4 84:11
87:4,20 89:6,13,21
91:10,18 92:9 93:8,
13 94:2,9 95:20,23
96:4,7,13,19,24,25

**97:5 98:6,21 99:22,**
23,25 100:9,18
101:3,5 105:17,21,
25 107:10 108:11,
14,20 109:5,7,13,19,
21,22,25 110:8
111:7,14,17,19,25
112:2,3,18,25 113:3,
24 114:4,9,14,21
115:9,22 116:13,21,
24 117:8,22 118:4,8,
20 120:5,10,14,19,
21 121:10,13,17,18,
23 122:4,8,10,13,15,
21 123:7,18,24,25
124:8,14,19 125:5,9,
17,21,23 126:5,12,
15,20,24 127:10,20,
23 128:3,6,9,16,19,
23 129:4,8,12,20,22
131:13,17 132:11,17
133:3,6,8,9,10,12
141:25 142:11 144:2
170:4,23 172:22,23
173:2,3,14,17,19
174:4,12,15,20,22,
24 175:4
**Michael**
5:10 9:3 10:11,15
**microfabricated**
37:15
**middle**
92:20 132:4
**Mike**
80:3
**mind**
26:25 27:7 78:19
155:14
**minded**
69:17
**Mine**
168:14
**minimal**
108:9
**minute**
43:23 97:17 184:12
201:16
**Mishan's**
42:17
**misnomer**
159:25
**missing**
62:10
**misspoke**
161:19 169:6
**misstates**
142:22 176:19
186:22 188:11 193:7
**mistaken**
134:20
**mites**
37:10
**Modesto**
172:7 173:21
**modify**
80:18
**moisture**
82:5 92:10
**money**
197:17
**monitoring**
27:2 28:12 198:7
**months**
28:4 174:11
**moot**
104:7
**morning**
107:12
**mortem**
124:7

**mosquitoes**
38:2
**mouse**
65:3 77:18 81:23
82:7 83:19 84:4
85:19 92:4 98:12
110:11 113:4 114:19
116:5,25 117:4,11,
13 120:23 159:12
**move**
6:25 7:12 86:7 97:2,
5 113:2,3,4 160:4
163:11 169:13
**moved**
94:3 177:3 194:10,
21
**movement**
96:7,8 163:8,15,20
174:19 196:3,10
**movie**
113:13
**moving**
94:11 99:25 100:19
110:13 111:17
142:11 171:25
174:22
**Mus**
133:11
**musculus**
133:11

---

**N**

**naive**
199:19
**narrow**
27:25
**national**
19:20 46:6
**natural**
91:13 109:18
**nature**
101:15,16
**nebulous**
97:14
**necessarily**
32:22 50:23 51:3
133:22 146:2 195:10
**necessitate**
175:23
**needed**
134:13
**nervous**
89:24
**nest**
77:18 82:8 88:17
90:2 161:4
**nested**
98:18
**nesting**
98:25 99:5 108:21
109:23 111:23
112:25 162:25
164:12 172:24
**nests**
161:6
**nicely**
81:19
**nickel's**
187:23
**night**
110:11 151:20
179:18
**nitpicking**
119:22
**non-chemical**
19:17
**non-lethal**
25:3,9 32:8 199:24
200:4,16,22 201:12

**non-pesticidal**
25:24 28:9,10
**non-repeller**
163:9 166:9
**non-residential**
146:25
**noncompliance**
186:11
**notable**
17:17 20:14
**notary**
5:3
**notation**
139:24
**note**
139:20
**Noted**
131:3
**notes**
79:20 107:9,17,24
115:4 116:10 117:24
139:5
**notice**
62:14 102:20 127:17
**noticed**
62:6
**notifications**
182:18
**Novartis**
37:2,3
**November**
137:22 141:2,6,12,
15,17
**nuisance**
49:17 144:7
**number**
5:16 9:6 10:14 11:4,
9,19 12:8 13:3,11,16
32:12 38:12 39:24
40:7 41:15 46:9 56:4
64:7 70:19 77:22
78:3 89:23 95:12
105:17 124:22
128:16 137:13
142:15,18,20,23
148:25 149:13 154:6
165:7 182:24 185:24
195:11 201:22
**numbers**
11:20 36:23 40:13
62:14 81:8 120:13
124:8,9,11 127:21
128:6 178:12
**numeral**
144:14 154:2
**numerous**
123:9

---

**O**

**object**
86:10
**objection**
15:12 22:6 25:19
30:15 47:17 48:7,24
49:10 84:14 85:5
103:23 106:8 136:8
144:21 149:20
152:13,24 153:15
159:9 176:18 186:21
188:10 193:6 195:8
**objects**
102:13
**observation**
65:19 75:10
**observe**
67:4 108:12
**observing**
55:10
**obstruction**
187:12,17



**obstructions**
171:4
**obtain**
145:10
**obtained**
149:24
**occasionally**
33:16 55:25
**occasions**
58:7
**occur**
194:23
**occurring**
75:11
**occurs**
197:12
**October**
8:2 9:12 10:7 115:4,
8 118:3 124:24
125:12 126:16,17
129:13,18 137:4
140:16,22 141:6
142:15
**odorous**
61:23 62:17 154:8,
10,15 155:3
**odors**
175:16
**office**
61:8,9 136:20
**offices**
20:6 133:24 134:9
135:12
**omission**
62:6,11,15
**online**
35:7 45:11,15,20
46:2,3,5,10 152:18
181:10
**open**
69:17 91:17 97:14
108:18,23 111:21
**opening**
111:6
**openings**
201:2
**operating**
162:21
**opinion**
69:9 84:18 96:22
188:25 190:17 192:9
**opinions**
6:18 8:8,9,10,14,21
113:21 145:24 186:5
**opportunity**
113:9 119:2
**optics**
167:17
**order**
26:8 141:21 175:17
185:7
**orderly**
77:23
**organism**
50:24 61:23
**organisms**
50:3 51:9 162:12
196:3
**oriented**
111:6
**original**
42:5 60:18
**Orkin**
19:7,10,18,24 20:7
54:14,16
**Osher**
164:13
**OSTOJIC**
5:7 21:7 34:16 36:10
43:22 50:10 64:13,
17 130:9 131:9

**past**
33:5,14 60:20 69:11,
15 75:19 85:9 96:14
105:12 164:19
**patent**
36:22 37:4,5,14,21
**patents**
36:19,20
**patterned**
92:12 165:18
**paying**
72:24
**peer**
38:8 56:9,20 85:9
112:9 157:18
**pellets**
93:14
**pencil**
119:4
**penetrate**
88:10 102:13 110:5
111:3 162:15 168:21
**people**
46:13 53:12,15,19
81:3 155:6 181:25
190:6
**percent**
36:17 163:19
**percentage**
36:5 105:17
**perfect**
201:7
**perform**
57:15 68:25 69:16
77:11 191:19
**performance**
68:7 84:19 149:7
187:5,24
**performed**
51:11,17 52:12,13
60:12 65:17 164:16
**performing**
162:4 187:11
**period**
81:19 93:11 141:6
174:12
**person**
6:12 60:8 69:22
73:17 87:3 199:15
**personal**
72:15
**personally**
22:21 24:8 54:6
57:2,6 58:10 61:17
**persons**
5:15
**pertain**
191:21
**pertinent**
45:17
**pest**
14:12,13 17:8 19:7,
10,13 23:10,23 28:7
29:12,16 31:17
49:14,16 50:8,18
55:6 56:19 66:3,19,
23 82:22 85:17
88:23 136:21,22
145:2 148:14 162:5
175:14 177:13
178:3,13 179:21
180:8 181:25
184:20,23 185:10
187:18 194:4 193:12
194:13,25 195:13,16
197:4,25 198:25
199:2,3,22 200:2,11,
14,15,19 201:13
**pesticidal**
28:8

**pesticide**
19:4 23:11 73:11,12
199:7,10,14
**pesticides**
22:2 25:18 31:12
32:6 196:12,17
197:6 199:6 200:7
**pests**
15:22 18:20 19:14
29:22,25 31:14 34:7,
9 35:10 38:3,7 49:12
52:2 66:4,11 68:14,
20 74:20 75:3 76:17
77:13,15 85:23 87:6
90:16 94:22 97:12
112:21 113:6 134:9
143:25 154:14,22
157:10,14 158:10,14
159:4,6 160:12,23
161:14 164:2 170:25
175:17,24 176:7,9
177:3,6,7 178:19,22
179:2 187:13
190:12,18,24,25
193:5 194:18
196:12,23,24 198:21
199:8 200:23 201:2
**Ph.d.**
66:16,20
**pheromones**
93:16 156:23
**philosophy**
19:14
**phone**
139:6
**photograph**
108:17
**photographs**
101:4 102:21
103:10,11
**phrase**
76:4 186:25
**physical**
28:14 31:23 145:17
150:13,16,18,24
151:14 152:4 188:14
**physics**
59:19 149:11 152:6
**pick**
81:15 180:6
**picture**
112:22 168:24
**pictures**
110:21 160:19,20
**pile**
109:15
**place**
81:24 89:22 93:15
98:22 102:22 108:11
109:14 115:15
141:10 142:13
166:25 174:23
**placebo**
182:3
**placement**
84:11 85:2
**places**
55:16 87:3 133:24
135:12 176:16 179:4
187:12
**placing**
87:20
**plaintiff**
6:4
**plaintiff's**
20:25
**plaintiffs**
5:12 38:21 189:2,17
**plaintiffs'**
39:6,22 186:10

**plant**
16:23 55:6
**plastic**
88:22 98:17 108:22
123:21 150:23
162:15,19 169:19
**plenty**
84:4 85:19
**plexiglass**
83:15
**plug**
54:21 178:11 180:8
**plugged**
171:22
**plywood**
169:21
**point**
30:25 40:2 85:21
104:7 105:24 117:19
131:20 138:10
155:22 159:18 166:7
168:10 187:18 196:7
**pointed**
101:16
**points**
44:6,17 201:9
**poisons**
19:4
**pool**
73:13
**populations**
27:3
**portion**
9:22 93:11
**pose**
7:13
**position**
103:12 172:5
**positioned**
100:13
**possibilities**
134:18
**post**
124:7
**potential**
81:16 201:8
**potentially**
17:9
**Potter**
5:10,11 6:1 7:1 8:1
9:1,3 10:1,11,16
11:1 12:1 13:1 14:1
15:1 16:1 17:1 18:1
19:1 20:1 21:1 22:1
23:1 24:1 25:1 26:1
27:1 28:1 29:1 30:1
31:1 32:1 33:1 34:1
35:1 36:1 37:1 38:1
39:1 40:1 41:1 42:1
43:1 44:1 45:1 46:1
47:1 48:1 49:1 50:1
51:1 52:1 53:1 54:1
55:1 56:1 57:1 58:1
59:1 60:1 61:1 62:1
63:1 64:1 65:1 66:1
67:1 68:1 69:1 70:1
71:1 72:1 73:1 74:1
75:1 76:1 77:1 78:1
79:1 80:1 81:1 82:1
83:1 84:1 85:1 86:1
87:1 88:1 89:1 90:1
91:1 92:1 93:1 94:1
95:1 96:1 97:1 98:1
99:1 100:1 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1

**obtain** ... [column 6]
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1,6 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1
165:1 166:1 167:1
168:1 169:1 170:1
171:1 172:1 173:1
174:1 175:1 176:1
177:1 178:1 179:1
180:1 181:1 182:1
183:1 184:1 185:1
186:1 187:1 188:1
189:1 190:1 191:1
192:1 193:1 194:1
195:1 196:1 197:1
198:1 199:1 200:1
201:1
**poultry**
128:10
**power**
40:2 44:6,17 175:16
**powerful**
149:11
**practical**
93:21 94:12 99:16
112:19
**practice**
26:3 47:25 85:17
**practices**
26:8 30:7,12,18
31:2,4 47:25 48:12
**prefer**
82:4
**prejudice**
69:22
**preliminary**
78:6
**prescribing**
19:16
**presence**
81:11 82:6 83:25
85:10 108:13 156:20
164:10 166:15
173:15 174:20
**present**
58:10 61:17,20
87:10,11,19 91:9 90:6
93:12 114:21 142:3
**presentations**
40:3
**press**
184:22
**pressure**
93:3 188:21
**pretty**
94:5 119:19 124:11
155:16 163:17
172:13
**prevalence**
83:21
**prevent**
122:15 131:17
**previous**
62:13 71:24 191:16
**previously**
60:23 91:25 106:15
147:15 157:19
**primarily**
23:15 30:4 38:6
117:9 120:16

**p.m.**
117:25 124:25
129:6,19,25 130:12
131:3
**packaging**
152:7 179:23
**pad**
197:19,21
**pads**
198:13
**pages**
59:10 78:2,13 79:7,
19,20 105:15
**paid**
67:25
**painted**
165:21
**paired**
165:14
**panels**
124:6
**pantry**
108:18 110:22
**paper**
35:3,4 169:7
**paragraph**
59:6 142:23 175:12
182:18 192:12
**paragraphs**
59:6 142:21
**paraphrased**
155:12
**parasites**
73:9,11,12
**pardon**
169:2
**parenthesis**
71:15
**Parke**
44:2
**part**
10:4 15:21 38:5
39:15 43:18 45:2,9
57:14 61:11 64:10
72:14 107:15 121:6
138:14,19 139:2
173:15 175:2 199:4
**participate**
67:15,19



primary
23:22 37:6
prime
109:17
principals
50:25
print
46:2
printed
45:9 46:4
prior
16:7 20:25 21:3
54:5,10 56:12 61:3
68:6 70:4 75:14
83:10 91:14 139:17
140:3,8,11 153:22,
23 162:12 183:15
186:22 188:11,13
193:7
private
16:9
privilege
38:24 39:4,11,16
43:8
problem
92:4 178:13 180:9
187:11
problematic
120:2
problems
100:4 124:12 154:25
176:6 181:25 194:13
proceed
9:10
proceedings
34:20,23,24 35:3,5,
8,13 185:20
produce
38:17 58:18 148:7
produced
38:19 39:12,17,22
46:25 47:5 54:2
58:21 59:3
product
22:22 23:6,9,11,13,
18,24 24:6,9,13,18,
21,22,23 25:3,9
26:3,9,15 28:19,21,
25 29:4,5,10,11
30:2,8,13 37:20
48:6,19,25 54:20,23
65:15 67:6,7 70:13,
16 72:8,12,16,20,21
73:6,8,21 82:13,14
85:13 92:25 94:21
152:8 169:24
171:11,13 185:14
188:4,6 198:10
product's
77:4
production
38:25 64:6 158:3
products
16:16,18 17:3,12,14
18:9,14,15,19,22,24
19:25 25:17 26:14,
19,22,24 27:10,17
28:15 30:21 31:9,22
32:8 36:15 47:12,16
50:22 56:8,10 66:19
68:7 72:6 77:6 84:19
86:22 182:25 187:5
188:2,13 190:21
191:17,19,21,23
professional
15:21 23:10,23 28:7
29:12,16 61:2 76:22
84:18 136:21 177:25
178:3 199:16
professionals
199:17

professor
55:13
professors
37:17
program
19:10
programs
19:11,12
project
140:7
proper
49:19
properly
189:9,11
properties
56:21 152:5
proportionality
120:12
proportionately
128:5,15
proposal
60:18
protect
161:4
protected
109:14 157:3 187:16
protection
31:5 109:9
protective
98:20
protector
88:22
protocol
60:11,13 66:16 78:3,
7,11,19 79:12 82:12
129:2 132:16,24
155:16,17 166:3,6
protocols
64:24 155:15
prove
70:11 112:17
provide
90:7 98:20 113:20
184:24
provided
9:23 11:25 26:12
38:23 45:6 63:13
71:19 74:23 80:8
83:4,11,13 91:22
96:18 99:5,12 107:8,
11 134:2 138:7
152:20,23 153:3
161:14,20 162:10
165:16 193:5
providing
89:12 90:16 157:4
158:10 159:3
prudent
85:16
pry
123:17
public
5:3 20:2 22:23,25
23:2 24:10,14 25:4,
10 27:10,18 44:11
200:17
publication
34:7 35:17 153:21
192:14
publications
10:21,24 33:20,23
34:2 35:13,24 37:23,
25 44:6,16 45:3,7
143:9,19 145:12
146:16 147:21
149:18 150:8
152:11,15,19,22
153:13
publish
35:6 56:14

published
34:24 35:19,20 38:2,
3 56:15,21 59:21
60:7 83:9 150:12
162:8 167:21 184:8
pulled
84:2
purchase
92:5 155:6
purchased
18:2,12 149:24
178:10
purchaser
154:23
purchasing
91:14 98:10 181:13
purely
54:18
purge
33:16
purple
150:22
purposes
143:2
pursuant
39:11 72:21 199:11
put
10:5 71:15 82:17
83:14 86:10 87:16
91:7,10 92:5 94:15
100:14 103:15
104:20 105:21
104:20 110:25 119:4
121:23 122:7,13
135:13 139:8 159:13
173:11 178:15
187:14 190:21
198:24 199:7
putting
72:25 159:15
PVC
168:6,16,18,22,25
169:18

## Q

Qmann
51:21 52:14 53:4,25
qualifications
11:16 53:7 60:2
104:2
qualifier
105:14
quality
151:9
quantifiable
80:24
quantification
153:20
quantify
57:18 60:8 90:8
quantities
80:24
question
7:7,8,13,18 25:6
26:5,11 27:14 30:10
36:16 38:5 39:18
43:11,12,15 47:3
49:5 50:9,14 65:19
67:17 68:15 70:2
72:10 86:3,4 89:16
93:22 99:8 104:19
112:16 117:17
118:24 119:16
125:16 130:2 133:17
146:19 147:23
152:25 153:6,6,8
158:17,24 161:20
164:18 166:14,23
171:17 173:23
176:21 177:20

180:18 184:15
186:19,25 190:15
191:16 193:21,23,25
194:4,6 195:6
questions
6:22 7:3 8:16,23
27:22 86:5,9 100:3
107:6 113:9,15
172:14
quick
9:19 168:10
quickly
7:12 112:15 197:12
201:17
quietest
98:22
quote
192:3,13,18,24

## R

raised
100:4
ramp
168:17 169:7,8
rat
134:19
ratings
181:9
rats
131:20,24 144:3
170:23 172:22
raw
65:2,8 118:12
reacted
181:19
read
41:4,25 45:11,16
46:3,5 50:10,12
54:13 59:22 64:22
68:22 74:20 76:7
90:11 95:11 116:23
129:5 143:4,14
145:15 148:2,3
153:21,23 158:18,25
175:18 176:22 179:6
181:7 184:16
186:18,20,23
189:18,21 192:7,11
193:22,24 194:2,5,7
195:7 196:13,15
readily
44:11 45:10 152:18
154:13
reading
53:13 55:9 178:7,9
180:7 183:10 191:14
real
46:12 49:21 76:10
81:13,14,21 82:25
84:7 85:14 86:19,22
87:2,25 92:2,3 98:10
99:3 123:12,22
128:7 157:10 161:18
164:25 173:9
180:11,13
realistic
66:13 67:2 69:19
75:17 77:9 82:25
94:20 156:19
realize
95:11
reason
83:23 93:19 98:19
109:4 114:12 127:25
135:16 144:23
156:16
reasonable
60:8 69:25 79:12
121:5 124:20 171:8

reasons
50:14 109:3 173:7
187:6 190:20 195:12
196:19
rebuttal
8:4 10:10,15,18,20,
23 42:7,10 138:22
174:14 185:25 186:2
191:25
rebutting
186:4
recall
9:21 20:5 21:17
46:17,18,22 88:21
131:21 135:11 148:8
153:22 158:13
165:15 169:25
180:11 182:9 183:8
recalls
185:13
receive
22:14 38:16 40:18
received
40:20 41:2 44:4 45:2
47:7 65:5
recently
28:3 183:12
reception
60:6
recess
43:24 130:11 175:11
201:18
recognize
201:23
recognized
59:18
recollection
19:5 21:15 24:15
97:13 98:23 166:4
183:23 184:25
recommendations
102:4
recommended
72:5 187:8
record
5:9 10:3,6 34:16,17
36:11,12 50:12
64:20,21,22 68:22
144:22 148:2
158:18,25 176:22
184:16 186:20
194:2,7 195:7
196:15
recording
172:9
records
22:19 48:13 122:6
139:9
recovered
124:10,15
redacted
137:6
reduce
148:22
reduced
102:17
refer
12:15 198:14
refereed
56:10
reference
42:6 152:17 164:14
184:17,18
referenced
179:11
referred
57:16 58:2
referring
21:5 27:5 28:11 29:6
34:14 42:4 46:24
63:10 71:5 118:19

119:14 124:25 187:3
reflect
98:9
reflected
59:9 69:17
reflective
76:10 86:21 124:9
134:24
refrigerator
77:19 81:18 84:3
refund
181:12
register
31:9,25
registered
18:18
registering
30:21
registration
25:22
regulate
25:21,23 31:13 32:6
regulates
31:11,22 32:8
regulation
32:3
regulators
16:23
relate
30:19
related
8:17
relates
35:15
relating
51:20 58:19
relation
103:13
release
184:22
released
156:14
relevance
171:3,6 172:17
189:16 196:6
relevant
81:7 144:20 147:7,
13 164:24 190:9
191:18
relocate
173:14
relying
32:22 33:3
remain
142:2 160:12 161:3
remember
46:20 54:17 120:12
128:8 164:9
removal
28:14 29:19
remove
10:4 85:15 131:16
removed
39:16,21 124:5
166:5
repeat
27:14 43:15 47:3
49:4 50:9 67:17
68:15 72:10 99:8
128:21 146:19
147:23,24 158:16,24
166:23 173:23
176:21 190:15 195:5
repeatedly
197:10
repel
31:14 52:2 66:4,11
68:14,20 74:19
77:12 97:12 105:5,
10 143:3 158:14



159:5
repellant
  49:8 50:4 56:19 75:3
  76:17 93:4 145:2
  161:11 166:22
  174:24 199:15
repelled
  55:23 110:4 113:25
  114:7,11,16,25
  115:2 116:7 117:5
  118:20 120:6
  121:11,13,18 132:12
  163:12 167:3,10,24
  193:17 194:9 195:3,
  16,22 196:9
repellency
  92:13,18,25 93:3
  194:10 196:2
repellents
  56:18
repeller
  12:12,23 49:12 50:8,
  18 54:10 55:21 56:5
  57:4 66:4 94:17
  95:4,5,18,19,25
  96:3,11 98:7 105:4,9
  109:10,11 110:17
  112:4 121:2 122:23
  142:3 156:2,16
  163:12 165:3 166:8,
  20,25 173:16 179:21
repeller's
  51:4
repellers
  31:17 49:3,14 56:19
  77:3 103:14,16
  131:13 148:15
  175:14 185:10
  193:13 199:24
  200:15
repelling
  75:15 96:3,23
  193:17
repels
  31:24 180:4
rephrase
  7:4 194:3
replenish
  122:8
replenished
  122:10 129:8
replicate
  163:3,9,17
replicated
  101:2
replicates
  163:18
replication
  107:4 134:22
replications
  111:13 166:15
report
  7:25 8:5 9:2,12,16,
  23 10:2,7,10,15,18,
  20 11:9 12:9,20 13:4
  32:12 41:15 42:5,7
  57:14 58:18,22
  60:18 61:24,25 62:5,
  21,23 63:14,17,20,
  23 65:9,10 66:14
  103:12 138:22
  142:15,24 150:2,9,
  15 152:16 160:18,20
  168:25 175:13 181:8
  182:8,15,19,20,23
  183:3,24 185:25
  186:2 191:25
reporting
  155:9
reports
  7:23 8:7,15,18,19,22

41:6,14 45:18 47:7
  54:2 59:22 155:11
  174:14 184:12 186:6
  189:20 190:22
represent
  154:22
reputations
  76:22
request
  42:25 43:4 182:22
requested
  44:23
requesting
  44:14
require
  43:13 89:23 174:17
required
  31:8 46:11 178:12
  184:24
requirements
  31:7 32:3
requires
  48:9 89:16
requiring
  25:13 182:24
research
  13:6 18:16 35:4,24
  38:8 40:4 46:12
  53:6,8 56:10 63:7,
  10,13 65:3,12 70:22
  71:10 73:25 76:14
  79:20,21,25 102:6
  112:9 131:12
  132:11,22 133:4
  155:10 159:21
  165:17 180:20
resided
  160:2
residence
  87:4 136:5 175:7
residential
  66:5 76:11 78:8 82:6
  83:22 85:20 87:6,12
  111:25 134:8,13,24
  135:19 136:13,18
  137:2 155:2
residing
  94:23 109:23 128:11
resistance
  23:14,16 24:2
resistant
  196:21
resolve
  187:10
resource
  142:12
resources
  85:11,22 87:10,11
  93:17 94:24 110:9,
  10 111:20 161:9
  163:25
respect
  8:22 9:7 12:13 13:8
  26:2,7,19 27:11,17
  29:9 48:5 52:10 53:7
  58:19 59:12 60:11
  61:12 63:6 65:23
  66:9 78:5 80:11
  96:18 98:15 103:21
  104:14 107:9 120:9
  125:4 132:17 139:21
  142:24 145:24
  165:24 181:13,19
  185:15,21 186:5
respective
  145:18
responding
  195:20
response
  193:13

responses
  6:23
responsibilities
  17:5
responsible
  19:22
restate
  25:5 26:5 30:10
  39:18 133:17
restating
  192:25
restaurant
  55:6 135:14
restaurants
  23:16
restroom
  43:21 168:10
result
  101:10
results
  50:17 56:2 58:8,21
  59:3,7,23 63:15
  66:14 85:12 93:23
  100:17 101:7 107:22
  119:5 145:23 156:11
  173:6
resumed
  131:5
retailers
  184:20
retain
  48:13 138:11
retained
  26:6 33:13
retainer
  141:23
reveal
  43:8 72:18 78:22
  158:6 191:10
review
  35:12 42:10,13,16
  144:6,24 179:14
reviewed
  13:12 35:4 38:8
  41:13,23 45:11 56:9
  85:9 90:15 112:9
  150:12 157:18 186:5
reviewing
  53:16 139:7
revisions
  132:23
revolved
  36:3
Rex
  192:13
Rhone-poulenc
  18:2,3,13,24
Richard
  11:22 12:2 153:19
rid
  29:24 155:7 190:18
ridiculous
  174:15
roaches
  143:25 144:5
  159:19,20 160:2
  163:11 178:14,16
Robert
  70:21 71:8 73:24
  74:24 76:14 135:20
Robin
  61:3
rodent
  14:23 15:6,11 53:12
  80:20 95:9 98:17,18
  134:18 145:8 146:24
  155:17 156:17
  195:19 197:20
  200:6,18
rodentologist
  14:7,8,16 66:17

rodentologists
  15:17 53:21 192:20
rodents
  14:10,14,19,21 15:4,
  19,23 49:17 54:22
  79:15 80:25 83:11,
  14 96:15 97:20
  105:5,8,10 106:22
  112:10 144:5 148:24
  162:10 172:20
  192:5,16,24 193:10
  194:20 197:24
  198:4,6,16
Roger
  54:25 182:21
Roman
  143:6 144:14 154:2
room
  46:8 77:20 86:12
  91:10,16,18,19,22
  92:7 94:4,16 95:3,4,
  17,19,23,24 96:7,8
  98:6,14 99:7,11,13,
  14 100:10,11,14,16
  105:7 106:2,3,6,7,
  19,20 108:13,25
  109:7 110:3,16,23
  114:6,10,15,25
  115:10,22 116:10,22
  117:2,12,14,19
  118:19 119:7 120:25
  121:3,7 122:24
  123:4 125:6,9,18,24,
  25 126:3,22,23
  129:7,21,22 130:4,6
  131:17 159:14
  169:25 170:18
  173:4,21,25 174:5
  175:2 194:25
  195:11,13
rooms
  92:6 100:15
roughly
  5:24 86:11 94:2
  96:5,10
ruling
  183:16
running
  101:6 108:11
rural
  135:7,21 146:17,23
  147:6

_____ S _____

safe
  142:13
safest
  98:22
Safety
  185:14
salaried
  20:15
salary
  22:10,11
sale
  25:17,22,23 28:18
sally
  161:9
Sandra
  5:13 42:13,23 43:2,
  17
sanitation
  87:7
sanitize
  85:20
save
  33:12,17
scheme
  97:3

Scholar
  46:10
science
  49:24 97:17 101:15
  109:4
scientific
  53:15 65:14 72:8,11
  140:2 154:18
scientist
  14:23 15:6,11 50:20
  67:12 68:12 100:21
  101:12
scientists
  66:17
score
  55:20 114:24
  117:11,13,14 120:22
  121:13 167:23
scored
  114:19,20 117:16
  118:15 119:6 120:2,
  25 167:24
scoring
  117:10
scrap
  81:17
scraps
  81:16
seal
  131:17
sealing
  200:25
search
  45:21 162:9
searched
  45:25
searching
  46:11 152:19
section
  16:25 143:12
sections
  17:3
sector
  16:9
secure
  95:21 98:23
seed
  84:6
seek
  43:16 109:9
seeking
  111:9,11 112:4
selected
  154:21
sell
  20:2 26:3,8
selling
  26:23 183:11,13
sells
  191:22
semantic
  68:23
semantics
  97:3 195:23
sense
  77:8 98:8
sensory
  60:6
sentence
  73:24 74:17,21
separate
  167:25
sequence
  61:21 140:4
series
  76:7
services
  136:21
set
  48:14 49:19 50:2

56:22 66:12,24
  68:12,17 69:18 70:8,
  15 72:3 75:5,6,16
  77:8 85:23 95:7
  97:10 98:9 134:7
  155:20
sets
  90:19
setting
  57:6 61:4 66:5 78:8
  81:6 82:6 93:25
  111:25 133:14,20
  134:8,13,24 136:18
  146:23 147:6 164:25
  173:9
settings
  29:25 76:12 83:22
  87:12 135:7,19
  136:13,19 137:2
  146:18 155:3
Sevin
  17:17
SGS
  51:17 52:14,25
  53:25
sharp
  119:4
shavings
  98:24 99:6,12
shed
  135:14
sheds
  135:23 136:4
sheet
  127:17
sheets
  138:24 139:3
shelter
  111:9,11 112:4
  142:2
shielded
  160:13
short
  59:5 171:20 174:12
shorter
  88:5
shot
  86:20 157:20,25
show
  10:13 41:17 99:22
  103:12 119:25 120:7
  121:19 122:11
  126:21 129:19
  137:12 163:10
  193:10 201:21
showed
  96:2 105:13 160:18
  163:4,7 164:20
  174:19
showing
  108:17 116:9 160:21
  163:13 164:5
shown
  123:4 140:20 141:5
shows
  33:20 105:12 112:10
  142:11 168:25 169:3
shying
  89:24
side
  6:3,4 55:17,20,21,22
  56:5 79:22 92:23
  93:6 94:14 156:15
  160:5 163:9 165:3,4
  166:8,9,13,19 168:3,
  4 187:15
sides
  156:2,6,9,14 166:16
Sierra
  13:4,6,7 46:15,24
  47:5 63:4,7,9,10,13,



20 65:3,11,23 66:9
70:21 71:9 73:25
74:24 76:14 79:21,
25 80:8,13 83:3
84:12 85:2 87:20
88:13 89:5 90:18
91:7 94:15 95:16
96:2,18,24 98:4,15
102:25 104:15
105:19,22,24 107:8
108:3 113:23 115:4,
21 119:14 120:9
121:9 125:8,17,20
126:14 128:22
129:21 131:12
132:10,22 133:3
141:25 155:10 170:9
173:24 191:4
**Sierra's**
63:24
**sign**
138:8
**signed**
137:21 138:12
**significance**
163:18
**significant**
97:6 163:4,7,14,21
**Silverman**
159:22
**similar**
54:21 56:23 80:24
98:16 100:18 101:10
128:15 150:5,17
151:11 183:14
188:14
**similarly**
5:14
**simple**
55:11 97:23 127:6
**simplicity**
12:14,21
**simply**
23:4 62:18 178:24
192:25
**simulate**
67:2 81:21 82:5
89:18 90:3 92:11
99:2 156:18 157:20
**simulated**
164:17
**simulation**
90:7
**single**
59:2 176:10
**sink**
90:4 162:2 187:16
**Sir**
5:8 9:5 34:18 43:25
47:10 76:25 113:8
175:12 185:7,12,18
**site**
137:9
**sitting**
159:19
**situated**
5:15
**situation**
83:14 92:3 156:20
188:24
**size**
46:7 86:12 95:19
106:18 165:9,11,15
**skewing**
173:6
**skitterish**
89:24
**slightly**
79:13 99:21 106:23
**small**
92:7 110:23 120:16

123:20 169:16
174:17
**smaller**
106:23 168:16
**snap**
200:5
**Society**
34:8
**sofa**
90:3
**sold**
20:5 22:22 23:7,21
24:9,13,18 25:4,9
27:10,18 28:16 29:6,
12 30:3,8,14 52:18
77:7 152:8 183:7,9
200:16
**sole**
24:5
**solid**
102:13
**solution**
19:17
**solve**
178:12
**solved**
180:9
**sort**
110:22,23 143:16
144:6 164:16
**sorts**
26:16
**sought**
181:12
**sound**
59:20 60:6 104:11
110:5 144:18 148:5,
18 149:4,6 151:17
153:20 171:18 179:8
191:6
**sounds**
193:14,16 195:14,21
197:2,9
**Southern**
5:17
**space**
71:23 77:20 90:4
106:18 109:14
**spaces**
81:5 90:5 95:21
123:21
**span**
88:5
**speak**
43:2
**speakers**
149:2,13 150:23
151:24
**speaking**
36:13 153:22
**species**
51:2 133:11 154:6,
20
**specific**
14:9 23:4 32:2 48:14
61:5 80:16 104:3
114:19 132:4 145:17
146:6 177:14 191:20
**specifically**
14:10,18 53:3 71:21
83:4 102:14,19
133:25 144:10 151:2
154:21 164:9 170:11
178:22 187:3
**specifics**
26:2
**speculation**
22:7
**spend**
109:2

**spent**
14:18 15:21 20:14
66:15,18 123:13
139:5 177:24 181:23
**spider**
154:16,18,19
**spiders**
12:16,17,20 61:13,
15,22 62:16 144:2,5
155:4,5 167:14
168:6 169:13 170:24
174:18
**spills**
85:18
**split**
92:19
**spoke**
54:25 58:6 153:24
**spot**
198:25
**sprays**
180:5
**square**
106:14 134:3
**squeaky**
35:17
**stability**
30:23
**stacking**
76:5
**stake**
67:25 76:21
**stakeholder**
178:2
**stamp**
41:9
**stamped**
40:11,12 41:11
**standards**
24:17 25:2,8 47:11,
15,18,20,22,25 48:4,
9,15
**standpoint**
14:20 151:15 198:7
**stands**
19:12
**start**
127:25 128:4,14
**started**
79:13
**starters**
158:23
**starting**
9:9 40:6 127:5
**starts**
65:18 142:19
**starvation**
162:11
**starve**
162:5 174:6,12,25
**state**
5:8 7:3 12:25 76:13
82:15,20 171:10
177:12 179:6 185:18
192:2
**stated**
33:5 134:5 143:2
147:15 175:12 178:8
**statement**
35:22
**statements**
8:19 25:14
**states**
5:17 15:17 46:8
87:14 88:9 154:12
169:23 170:14
178:18
**stating**
193:2

**station**
88:17,19,23 90:2
105:6 108:22 109:9
110:2,6
**stations**
88:14 89:6,9,12
90:11 98:18 99:6,10,
13 104:15,20,24
114:5 122:25
**statistical**
96:9
**statistically**
163:21
**stay**
116:20
**stayed**
160:16
**staying**
116:19
**sticky**
197:19 198:13,17,18
199:4
**stimulus**
194:12
**stinging**
34:7,10
**Stink**
35:21
**stop**
158:6 195:24
**stopped**
168:23
**stoves**
82:2
**straight**
121:3
**striking**
73:4
**string**
71:25
**strong**
85:12
**structure**
72:2 75:15 77:15
137:15 138:5 175:6
177:10
**structures**
134:2 135:21 194:23
**struggling**
113:7
**stuck**
114:15 197:20
**studies**
55:20
**studies**
15:3 30:22 48:10
50:3 53:9,17,18
56:22 58:9 59:11
70:8 83:12 92:17
95:12 96:14 100:5
102:11 102:2,18
105:12 107:5 136:12
144:4 145:9,16
149:22 150:12
151:4,5 157:18,20
164:8,19 165:17
167:21 182:6 188:15
191:16 193:10 196:5
**study**
13:23 14:10,19 55:2
56:3 61:19 65:3
69:19 72:3 75:16
76:10 83:10,12
84:12 85:8 93:23
100:24 101:2 106:21
112:8 115:7 116:2
119:20 120:20 124:5
129:25 134:21
147:19 151:4 156:17
160:18 162:8 163:16
164:9 169:15

172:11,12 174:10
180:24 196:6
**stuff**
85:18 110:14 113:22
128:12 176:8
**Styer**
57:17 58:2,6 61:4
**sub-enclosure**
169:20
**subject**
12:24 60:7 185:16,
22
**submitted**
9:15 35:3 60:19
65:10,11 138:18,20
**Subpoena**
38:16 58:25
**Subpoenas**
46:15
**Subramanyam**
45:4
**subsection**
144:14 186:10
**subsequent**
145:8
**subsequently**
65:13
**substantively**
101:9
**subtitle**
34:19
**suburban**
135:24
**successful**
83:18,20 122:18
**sufficient**
50:2 68:4 97:25
106:12 163:24
**sugar**
160:22 162:25
**suggest**
8:24 53:10
**sum**
115:17
**summaries**
40:19 65:8
**summarize**
45:18 139:7
**summarized**
150:15 155:12
**summarizing**
59:6
**summary**
59:2 107:14,16
115:20,21 125:10
**summation**
143:17
**supplemental**
64:5
**supplied**
105:8
**support**
184:24
**supposed**
55:22
**supposition**
110:8
**surfaces**
37:15,18 170:22
**surprising**
123:24
**susceptibility**
23:17
**suspect**
95:10 100:17
**sustain**
85:23
**sustenance**
83:17 161:5,14,21

**swimming**
73:12
**switch**
100:15
**sworn**
5:2
**system**
29:7

---
T
---

**table**
125:11
**tables**
62:12
**tabular**
65:8
**tabulation**
119:21 132:5
**talk**
31:10 32:2 144:10
**talked**
42:19,22 94:18
107:20 135:11
155:3,21 165:12
172:9 187:6,12
**talking**
12:19,23 24:21
31:11 34:6 41:18
49:11,13 57:10
71:22 115:11,13
126:17 129:23
134:16 139:6 170:23
181:24 182:7 188:24
192:4
**talks**
46:7 124:7 133:23
182:23
**tallied**
116:17
**tally**
116:14,15
**target**
23:22 137:3
**targeted**
49:16
**task**
127:6
**tease**
95:13
**teased**
86:24
**technical**
19:20,22
**technically**
12:16 194:8
**techniques**
19:15,18
**technologies**
178:2
**technology**
29:18 143:7 144:24
178:5 191:6
**telephone**
134:16 139:21
172:10
**telling**
71:17 74:6
**temporarily**
192:5
**temporary**
112:12 192:15
194:15,22
**ten**
125:5 128:4
**tend**
33:16 161:7
**tendency**
109:18



Dr. Michael Potter 01/09/2018

**term**
14:9,25 15:5,15 97:2
**termite**
73:3
**termites**
33:24 34:4,13
**terms**
25:13 31:7 35:16
47:24 54:12 57:24
58:4 61:4 75:14
78:22 81:5 96:15
101:23 104:4 116:12
117:21 120:23
146:13 149:5 179:24
180:4 189:22 190:5
199:19
**territorial**
109:20 172:20,22
**territories**
94:10
**test**
50:6,7 59:3 65:15
69:13 72:8,12,20
77:8 80:13,20 83:6
85:24 86:19 94:20
95:2,6 96:24 100:22
101:8,11,13 120:9
133:13 151:2 155:25
157:9 162:6 163:4,
25 171:12 173:6
180:13
**tested**
54:6,9 67:7 80:22
143:20 145:11,22
146:16,21 148:20
149:16,25 179:19
**testified**
5:4 6:5,11 131:6
**testifying**
6:15
**testimonials**
181:3
**testimony**
176:19 177:23
186:22 188:11 193:7
**testing**
11:23 12:11 13:7
24:3 47:11,15 48:5,
15 49:7 50:18 51:11,
16,20 52:11 57:3,11,
15 58:11,23 60:2,11
61:5,11,18 62:2
63:5,15 64:24 65:17,
25 66:9 67:16,19
68:12,17 70:13
71:18 72:16,19
73:11 74:3,7 75:2
76:11 77:2,3 78:4
80:10 83:3 85:3
87:19 88:13 89:5
90:19 91:10 92:24
94:17 95:17 96:2
98:5,15 102:7 103:2,
18 104:3,14 121:9
123:9 131:12 132:16
133:3,18 136:3,6
141:24 147:5 150:4,
11 153:14 154:2,9,
13 155:9,12 156:9
157:5 158:9 159:4,8
160:7 162:4 170:3,7,
9 172:6 173:2
186:17 191:4
**tests**
51:24 52:19 58:6
68:8 84:21 143:23
161:13 171:6,7
173:24 180:11
182:22
**Texas**
55:2 66:20

**theory**
65:16 75:9,12
**thick**
102:15
**thing**
56:16 69:23 70:10
74:18 89:21,23
99:23 106:10 108:25
109:12 113:16
**things**
6:25 20:10,12,14
34:11 47:23 48:15
64:14 76:11 80:25
81:10,17 82:7 89:4
95:8 97:3 119:25
123:19 128:8
135:14,18 143:15
159:13 175:3 179:25
180:3,8
**thirst**
174:13
**thoroughness**
119:18
**thought**
34:13 46:20 68:4
69:8 86:2 133:2
**thoughts**
85:24
**Thousands**
154:5
**three-quarters**
94:2
**thrown**
139:10
**ticks**
34:11
**tight**
95:21
**time**
7:2 16:19 20:14
39:19 54:17 66:15
68:21 69:18 71:25
81:20 88:6 97:9 99:9
115:5 119:14 122:19
123:16 127:5 129:24
131:3 134:12 137:24
138:24 139:3,5,7
140:3 141:5 148:21
158:3,4,24 163:24
164:21 174:12
177:19 183:12
**times**
5:23 6:8 95:18 106:6
155:21 180:10
**Timothy**
169:15
**titled**
10:15
**today**
8:11,14 35:6 105:5
138:18 182:7
**Todd**
61:3
**tonight**
7:11
**tool**
135:14
**top**
66:17 79:20 92:21
142:20 155:5 201:11
**total**
105:17 126:4
**totality**
37:25 112:7 117:20
163:19
**totally**
188:23
**toxicology**
30:22
**Trade**
184:19

**trained**
66:20
**transcribed**
118:13 120:3 154:17
**transcript**
40:23
**transcription**
62:11,18
**transcripts**
33:14 41:7
**transducer**
146:7 147:18
**transferred**
162:19,20
**translatable**
134:7
**traps**
28:12 88:24 198:17
200:5
**treated**
92:21 99:20 112:13
117:23 125:4
126:15,22 127:18
128:20
**treating**
29:7
**treatment**
29:2,18 166:9
**treatments**
28:13,23 120:13
**tremendous**
14:21 66:15 171:19
**trials**
53:20
**true**
11:15 27:22 57:24
160:11 173:19 174:8
185:25 188:2 189:3,
7 197:4 198:9
**tube**
161:23 165:3,10,15,
19 166:21 167:2,23,
25 168:4,5,15,16,22,
25 169:3,19
**tubing**
168:18
**tunnel**
55:18
**Turfgrass**
34:9
**turn**
121:7 105:15
**turned**
129:6,9
**type**
56:18 66:22
**types**
32:4 56:23 88:24
134:2 192:23
**typical**
82:5 89:19
**typically**
35:2 69:2 75:23
81:24 140:6 197:11
199:18
**typographical**
62:15

**U**

**U.S.**
24:17,19 25:2,8
26:4,8,9,24 28:16
30:7,9,12,14 31:5
61:8
**ultimate**
187:4
**ultimately**
22:22 23:7 27:17
74:18,25 133:6

**ultrasonic**
12:12 31:16 32:4
49:2,8,12,14 50:8,18
51:4 54:9,20 55:16
56:18,25 57:3,19
58:23 66:3 70:3
78:20 83:11 88:9
96:16 102:10,16
103:22 104:11,16,25
106:11 110:5 111:2,
9,12 112:23 122:23
143:7 145:4 148:14
162:13 168:19
170:21 171:18
179:21 184:20
185:10 191:6 192:22
193:12 194:15
195:2,14 197:2,9
199:24 200:3,15
**ultrasonics**
112:11
**ultrasound**
102:12 151:15,21,22
152:2,3,6 188:17
191:2 193:11 194:22
195:20
**umbrella**
17:4
**unbiased**
70:9
**underneath**
159:12 162:2 186:24
**understand**
7:3 42:9 63:10 83:2
88:2 113:11 149:23
170:15,20,21 171:2,
3,4,5 177:20 179:2
180:18
**understandable**
118:15
**understanding**
31:15,21 32:11 51:6
**understood**
7:7
**unfair**
69:23
**uniform**
99:18
**Union**
16:15,18,21,25
17:11,15,25 18:6,10,
12,23
**unit**
81:8 86:16 124:12,
20
**United**
5:17 15:17 46:8
154:12 170:14
**units**
80:22,23 120:17
124:8
**university**
13:25 16:8 20:11,16,
20 22:11 37:17
55:13 58:15 192:21
**unnatural**
89:20
**unoccupied**
89:20
**unrealistic**
83:14,16 84:17
87:25
**untreated**
94:4 95:22 99:19
100:3,25 106:23
107:3 111:13 117:22
120:11 123:5 134:22
142:5,8 165:4
166:10,11 173:13
174:21

**unused**
98:17
**unwarranted**
69:23
**urban**
14:12 17:7 18:20
35:10 92:14,15
135:21
**urinating**
93:15
**URL**
184:21
**usage**
71:13 72:13,22 74:8,
22 85:3 86:16 87:21
89:14 134:8
**USDA**
58:16
**user**
84:16 169:22 177:11
178:7,18 179:5
186:11,15 196:25
199:11
**utilized**
17:10 52:17 67:3
88:14
**utilizing**
72:2 99:17

**V**

**vacant**
97:22 108:10 109:16
136:15
**vacuum**
29:18
**vacuums**
28:13
**vague**
30:15 48:24 49:10
**valuation**
116:12
**variability**
148:17 150:19
151:17
**variable**
145:20 148:16,21
**variables**
135:22 148:13
**variation**
149:6
**varies**
22:9
**variety**
17:2 18:19 19:15
109:3 196:19
**varying**
146:11
**vast**
118:13 164:20
**veracity**
66:6 75:24
**verbalize**
6:23
**versus**
5:15
**VI**
143:6 144:14
**vicinity**
82:3
**videos**
41:16
**view**
163:23 190:8
**VIII**
154:2
**visible**
108:14

**visiting**
192:5
**vitae**
11:13 16:12
**void**
77:19 84:5 90:4,5
109:15
**voids**
157:12

**W**

**wall**
81:4 84:5 171:22
**walls**
88:10 103:5 157:7,
13 158:15 159:7
176:5,17,25 178:19,
22 190:19 198:21
**Walter**
92:14
**wanted**
52:9 58:8 69:13 70:8
72:3 85:13 92:10
122:21 124:19
131:11 134:20 135:2
136:16 138:11 151:5
156:18 158:8 164:23
165:13 173:8
**wanting**
67:23
**warehouse**
133:20
**warehouses**
135:6 136:14
**warm**
81:24
**warmth**
56:6 92:10
**warning**
182:9,12 183:5
**warnings**
183:18
**warns**
184:19
**wasps**
34:10
**wasted**
177:18
**water**
81:12 82:22 83:3
84:11 85:2,16 87:3,
20 91:12,21 95:3
100:11,14 105:7
111:23 142:7 161:23
162:25 173:20,25
174:6,16,17
**wave**
171:20
**waves**
88:9 102:10,17
103:22 104:5,11,17,
25 110:5 111:2,9
122:23 144:18
148:18 151:18
162:14 168:19
170:22 171:19 179:8
191:6
**ways**
56:22 95:13
**Wearing**
97:16
**web**
101:4 110:13
**website**
46:7 74:13
**week**
91:11 93:11 96:5,11,
22 97:7 98:7 122:7
128:11 138:22
197:13



Dr. Michael Potter 01/09/2018

weeks
97:24 128:11 197:15
**Whales**
61:10
**whatsoever**
76:6
**wheel**
35:17
**white**
168:13
**Whitford**
186:6
**wide**
18:19
**widely**
15:15 45:14
**wild**
128:9 133:6,8,9,10
144:7
**wildlife**
16:3 49:18
**wise**
112:24
**withheld**
38:25 39:11
**witnesses**
9:8
**Wong's**
164:9
**wood**
98:24 99:5,12
110:22 111:4 125:22
131:16 164:11
187:16
**word**
68:24 69:20 196:2
**wording**
170:20
**words**
19:3 23:3 25:24 32:5
65:7 75:8 78:18,25
79:3,6,17 101:24
159:23 177:14 188:3
**work**
8:17,19 16:9,24
22:5,15 26:13 29:9
35:14 36:3,6,8,9,13
37:12 38:2,3,4 39:19
43:18 56:14,20
57:20 58:19 72:24
75:19,21 86:24
92:13 112:9 137:17
138:15 139:16
140:9,11,20 141:4
154:24 157:19 164:6
172:18 190:5 191:6
192:22 199:20
**worked**
17:2 18:5,15,23 19:6
21:9 28:18 29:21
37:6 58:5 60:20
194:12
**working**
14:21 15:3,18,22
19:10 30:2 178:2
190:7 197:11
**works**
53:23 137:9 151:25
178:6
**worid**
65:14 66:18 72:8,11
73:3 76:11 81:13,14,
21 82:25 84:7 85:14
86:22 87:2,25 92:3
98:10 99:3 123:12,
23 128:7 157:10
161:18 164:25 173:9
180:11,13 199:22
200:14 201:7
**worth**
112:8 136:11 192:19

write
74:16,17 192:12
**writing**
138:21
**written**
7:22 8:15,22 9:16
24:17 25:2,7 31:3
34:25 38:7 47:11,14,
18,19,22 48:3 60:10
63:14 78:25 79:4,6
**wrong**
70:15 127:2
**wrote**
115:21 134:4,10
135:21 192:10

---

**Y**

**year**
21:20 22:9 35:11
55:14 56:2
**years**
29:22 32:14 33:2,6
35:23 36:2,7 38:6
56:11 66:21 70:4
86:23 102:12 112:8
136:11,23 192:22
197:10
**Yitzchak**
21:16
**York**
5:18 7:11
**Younger**
198:6

