Qmaun report that we discussed earlier, correct?   17:31:12
2    A.  Okay.                                17:31:16
3    Q.  Do you recognize that as being --   17:31:16
4    A.  I don't recognize that necessarily their   17:31:18
5  idea of coverage is as messed up as their design   17:31:22
6  test, but I don't know what they base that 316   17:31:26
7  square feet on.                            17:31:32
8    MR. KOPEL:  I'll ask the Court Reporter to   17:32:28
9  please mark this document as Exhibit No. 16.   17:32:30
10    (WHEREUPON, a certain document was   17:32:30
11    marked Whitford Deposition Exhibit
12    No. 16, for identification, as of
13    01/12/2018.)
14  BY MR. KOPEL:
15    Q.  Do you have Exhibit No. 16?   17:32:52
16    A.  I do.                      17:32:54
17    Q.  Do you see that it is a printout from   17:32:56
18  the Amazon website?               17:32:58
19    A.  I do.                      17:33:00
20    Q.  Okay.  And do you see that it features a   17:33:02
21  product titled, "Ultrasonic Car Deer Warning   17:33:04
22  Whistles?"                       17:33:08
23    A.  I do.                      17:33:08
24    Q.  And that's -- we discussed earlier that   17:33:10

Page 250

1  ultrasonic car deer warning whistles are   17:33:12
2  ineffective, correct?             17:33:16
3    A.  Yes, we did.                17:33:18
4    Q.  Okay.  Can you please turn to page 2?   17:33:18
5  It appears that customer reviews gave this product   17:33:22
6  3.4 out of 5 stars, do you see that?   17:33:26
7    A.  Yes, I do.                  17:33:30
8    Q.  Does that change your opinion on the   17:33:32
9  efficacy of the product?          17:33:34
10    A.  Not in the least.           17:33:34
11    Q.  Why not?                    17:33:36
12    A.  Because I know the scientific   17:33:38
13  limitations of that product, the hearing range of   17:33:38
14  deer, the speeds of cars.  Everything about it says   17:33:42
15  that the perception is that this product is a good   17:33:46
16  way to make sure you kill a deer with your car by   17:33:50
17  driving faster than your headlights can cover.   17:33:54
18    Q.  So would you agree that reliance on   17:34:00
19  Amazon reviews would not be a scientifically valid   17:34:00
20  way to determine the efficacy of a product?   17:34:04
21    MR. OSTOJIC:  Object to form.    17:34:06
22  BY THE WITNESS:                      17:34:08
23    A.  Since this is the first Amazon review   17:34:08
24  I've ever seen, I have hardly a basis to make that   17:34:12

Page 251

1  decision.                         17:34:16
2  BY MR. KOPEL:                       17:34:16
3    Q.  Okay.  But in this instance, it does not   17:34:16
4  sway your decision, correct?        17:34:20
5    A.  No.                         17:34:20
6    Q.  You can put that aside, please.   17:34:26
7    A.  The Pennsylvania State Police tested   17:34:46
8  those devices on half their fleet for five years   17:34:48
9  and came out with no difference.   17:34:50
10    Q.  I'm sorry, I didn't hear what you said.   17:34:54
11    A.  I said the Pennsylvania State Police   17:34:56
12  tested those devices for five years on half of   17:34:58
13  their fleet of squad cars, came out with no   17:35:00
14  difference.                       17:35:04
15    Q.  Can you please turn to your initial   17:35:08
16  report that was Exhibit 1?  There is a section   17:35:12
17  on -- yeah, that's it, and there is a section on   17:35:38
18  Debbie Fenerstein.  Do you recall what section I'm   17:35:42
19  referring to?                     17:35:44
20    A.  Not right offhand.  It's been a long   17:35:46
21  day.                              17:35:48
22    Q.  That's fine.                 17:35:48
23    A.  Yes, here I am.              17:36:06
24    Q.  Okay.  In the middle of this paragraph,   17:36:08

Page 252

1  it states the 2011 and 2014 rat and mice test did   17:36:12
2  indicate efficacy for the UPRs and small scale   17:36:16
3  limited spaces test protocols used, do you see   17:36:20
4  that?                             17:36:24
5    A.  Absolutely.                 17:36:24
6    Q.  Okay.  If you did not have the benefit   17:36:24
7  of your Transonic Pro study, would you be able to   17:36:28
8  conclude solely on the basis of these 2011 and 2014   17:36:36
9  tests that the Bell & Howell repellers are   17:36:42
10  efficacious outside of the small scale limited   17:36:48
11  spaces that these test protocols used?   17:36:50
12    MR. OSTOJIC:  Object, incomplete hypothetical,   17:36:52
13  but go ahead.                     17:36:54
14  BY THE WITNESS:                      17:36:56
15    A.  All I could conclude is that they were   17:36:56
16  highly efficacious in this small scale study.   17:37:00
17  BY MR. KOPEL:                       17:37:04
18    Q.  But not outside of that, correct?   17:37:04
19    A.  That would call for speculation, but I   17:37:06
20  would expect it would go beyond that distance   17:37:10
21  because I know the limits of the sound transfer.   17:37:14
22    Q.  But that's based on your Transonic Pro   17:37:16
23  study, correct?                   17:37:20
24    A.  The fact that the decibel levels of   17:37:20

Page 253

64 (Pages 250 - 253)

1 these and the frequencies are the same, I would 17:37:24
2 fully expect that they have the reach of at least 17:37:24
3 15 to 20 feet should be efficacious to that 17:37:28
4 distance. 17:37:34
5 Q. At the end of this paragraph, you state, 17:37:34
6 "As a biologist and scientist, I would have to say 17:37:38
7 that all these tests failed at the design level due 17:37:40
8 to lack of understanding biology and behavior of 17:37:44
9 the test animals and maximum density tolerated by 17:37:48
10 these species in a test setting." Do you see that? 17:37:50
11 A. Yes. 17:37:52
12 Q. What are you referring to when you say 17:37:52
13 all these tests? 17:37:54
14 A. Just the 2016 tests. 17:37:56
15 Q. Okay. So why did you write all these 17:37:58
16 tests? 17:38:00
17 A. Because there were multiple tests in 17:38:00
18 2016. 17:38:02
19 Q. You mean the -- you're referring to the 17:38:04
20 rats -- 17:38:06
21 A. The mice, the rats, the mixed animal 17:38:08
22 tests. 17:38:10
23 Q. Okay. Thanks for clearing that up. Was 17:38:10
24 it appropriate for Dr. Potter to use cardboard 17:38:40

Page 254

1 harborage boxes in the mouse testing? 17:38:48
2 A. Absolutely not. 17:38:52
3 Q. Why not? 17:38:54
4 A. Because three-tenths of a centimeter of 17:38:56
5 cardboard reduces the sound force by 60 percent in 17:39:00
6 the studies that were reported by Gould in 1984, 17:39:04
7 and the cardboard boxes he used were from U-Haul 17:39:08
8 meant for heavy materials, so they were at least 17:39:12
9 three times that thickness, and it provided 17:39:16
10 complete shelter from the sounds in the room where 17:39:20
11 the repellers were. 17:39:22
12 Q. So the mice inside those boxes were not 17:39:22
13 able to detect the sounds at all, correct? 17:39:26
14 A. Probably not. 17:39:30
15 Q. Would you agree that mice have harborage 17:39:30
16 spaces inside real world people's houses where 17:39:40
17 ultrasound cannot reach? 17:39:46
18 A. Yes. 17:39:48
19 Q. Okay. So in that respect, would you 17:39:48
20 agree that the use of harborage spaces in 17:39:50
21 Dr. Potter's study mirrored the ability of mice to 17:39:54
22 go into harborage spaces in real world houses? 17:39:58
23 MR. OSTOJIC: Object, incomplete hypothetical, 17:40:02
24 form, foundation, but go ahead. 17:40:04

Page 255

1 BY THE WITNESS: 17:40:08
2 A. If what he was testing was the efficacy 17:40:08
3 of the units, then having put up a barrier which 17:40:12
4 was known to reduce the efficacy, the harborage 17:40:16
5 boxes and the plastic units inside of it, seems to 17:40:20
6 be contrary to finding out whether the units are 17:40:22
7 efficacious. 17:40:22
8 BY MR. KOPEL: 17:40:28
9 Q. Well, what if you're trying to find out 17:40:28
10 the units are efficacious in somebody's house where 17:40:30
11 there are areas for mice to harbor in that the 17:40:32
12 ultrasonic waves cannot reach? 17:40:40
13 A. It's already been clearly stated that 17:40:40
14 the ultrasound cannot penetrate walls and floors. 17:40:42
15 Q. So if someone wanted to test whether or 17:40:50
16 not these repellers would be effective at driving 17:41:06
17 out mice inside of a home setting, wouldn't you 17:41:08
18 agree that it would be proper to use harborage 17:41:12
19 areas where -- to use harborage areas just as the 17:41:16
20 mice would have in a real world setting? 17:41:22
21 MR. OSTOJIC: Object, incomplete hypothetical 17:41:24
22 and form, but go ahead. 17:41:26
23 BY THE WITNESS: 17:41:40
24 A. We're not really looking at a real world 17:41:40

Page 256

1 test here. 17:41:44
2 BY MR. KOPEL: 17:41:46
3 Q. I understand that's your opinion, but 17:41:46
4 can you please focus on this question, and you can 17:41:48
5 elaborate later, but did you understand the 17:41:52
6 question clearly? 17:41:56
7 A. I believe I did. You want to know 17:42:00
8 whether it would be appropriate to have these there 17:42:02
9 if you're trying to find out whether you can drive 17:42:04
10 things out of the house. I'd still say you're 17:42:06
11 creating a means to force habituation on the 17:42:18
12 animals, but I would say no still. I just don't 17:42:22
13 see that. 17:42:28
14 Q. If mice have areas for harborage inside 17:42:34
15 of houses, why would it be inappropriate to give 17:42:38
16 them harborage areas inside of a test designed to 17:42:40
17 see whether or not the repellers would work inside 17:42:44
18 of the house? 17:42:46
19 MR. OSTOJIC: Object, form, foundation, 17:42:46
20 incomplete hypothetical, but go ahead. 17:42:48
21 BY THE WITNESS: 17:42:52
22 A. They can't hear the repellers inside 17:42:52
23 that. 17:42:54
24 BY MR. KOPEL: 17:42:56

Page 257

65 (Pages 254 - 257)

1   Q.  And they can't hear it inside a crack in  17:42:56
2  the floor in the house, correct?   17:42:58
3     MR. OSTOJIC: Object.   17:43:00
4  BY THE WITNESS:   17:43:02
5   A.  If they're under the floor,  17:43:02
6     MR. OSTOJIC: Incomplete.   17:43:02
7  BY MR. KOPEL:   17:43:02
8   Q.  Okay. So wouldn't you say that that's a  17:43:04
9  parallel between this test and a real world house?  17:43:06
10   A.  It wouldn't come down to it. The whole  17:43:10
11  test was so badly flawed it doesn't matter.  17:43:12
12   Q.  Can you please answer the question I  17:43:16
13  asked?   17:43:18
14     MR. OSTOJIC: Can you repeat the question?  17:43:18
15     (WHEREUPON, the record was read  17:43:18
16     as requested.)   17:43:20
17     MR. OSTOJIC: Object to the form, incomplete  17:43:32
18  hypothetical.   17:43:34
19  BY THE WITNESS:   17:43:40
20   A.  Real world houses can have a place where  17:43:40
21  mice can get out where they got in. I can't say  17:43:44
22  that this is a good real world test with these  17:43:46
23  things.   17:43:50
24  BY MR. KOPEL:   17:43:56

Page 258

1   Q.  I'm not referring to the ability of mice  17:43:56
2  to escape. I'm referring to the fact that houses  17:44:00
3  contain areas for harborage as did Dr. Potter's  17:44:02
4  test. Would you agree that houses contain areas  17:44:06
5  for harborage just like Dr. Potter's test did?  17:44:10
6   A.  Well, not every house does, but, yes,  17:44:14
7  some do.   17:44:16
8   Q.  Some houses don't have a space that's  17:44:26
9  beneath the floor?   17:44:30
10   A.  Some houses have concrete floors.  17:44:32
11   Q.  Okay. And some houses don't have spaces  17:44:34
12  inside the walls?   17:44:38
13   A.  Some houses are thoroughly insulated.  17:44:38
14   Q.  Okay. If a mouse escaped -- okay, let's  17:44:42
15  take a step back and set a foundation. Mr. Donohue  17:45:30
16  conducted experiments with two sets of apartments,  17:45:34
17  one set of apartment that contained repellers and  17:45:40
18  one set of apartments that did not contain  17:45:42
19  repellers, correct?   17:45:46
20   A.  Yeah, one triplet of apartments with,  17:45:46
21  one triplet of apartments without,  17:45:50
22   Q.  Okay. If a mouse escaped from an  17:45:52
23  apartment without -- if a mouse died in an  17:46:00
24  apartment without, you wouldn't expect that death  17:46:04

Page 259

1  to have been as a result of starvation, correct?  17:46:06
2     MR. OSTOJIC: Object. Incomplete hypothetical.  17:46:12
3  BY THE WITNESS:   17:46:16
4   A.  I wouldn't think it would be due to  17:46:16
5  starvation,   17:46:18
6  BY MR. KOPEL:   17:46:20
7   Q.  Okay. Is it normal in this sort of  17:46:20
8  testing that you might find mice die during the  17:46:24
9  course of the experiment?   17:46:28
10   A.  Some deaths but not the numbers that we  17:46:32
11  saw and the distribution of where they were. Seven  17:46:36
12  of nine were in test apartments, the back rooms of  17:46:40
13  test apartments, only two in the front rooms.  17:46:44
14   Q.  What would be an acceptable number of  17:46:46
15  deaths in an experiment such as this?  17:46:58
16     MR. OSTOJIC: Object to form, foundation,  17:47:00
17  incomplete hypothetical.   17:47:02
18  BY THE WITNESS:   17:47:04
19   A.  Preferably none.   17:47:04
20  BY MR. KOPEL:   17:47:04
21   Q.  Okay. But what number of deaths would  17:47:04
22  you typically -- let me take a step back. It  17:47:08
23  wouldn't be all that unusual to observe deaths  17:47:16
24  under these circumstances, would it?  17:47:18

Page 260

1     MR. OSTOJIC: Same objections.   17:47:20
2  BY THE WITNESS:   17:47:20
3   A.  It would be less expected if you put  17:47:20
4  food in both the front and back rooms.  17:47:24
5  BY MR. KOPEL:   17:47:26
6   Q.  Let's talk about the apartments without  17:47:26
7  the repellers for a moment, okay? Even in an  17:47:30
8  experiment such as this, it wouldn't be all that  17:47:32
9  unusual to observe some deaths, correct?  17:47:34
10   A.  Or the escape of 15 mice which they had.  17:47:36
11   Q.  And that's not unusual, right, because  17:47:40
12  mice can find a way to escape often despite best  17:47:42
13  efforts; would you agree with that?  17:47:44
14   A.  Yes.   17:47:46
15   Q.  And if a mouse escaped in one of the  17:47:52
16  apartments without a repeller, obviously that has  17:47:56
17  nothing to do with the effects of the repeller,  17:48:00
18  correct?   17:48:02
19     MR. OSTOJIC: Object.   17:48:02
20  BY THE WITNESS:   17:48:04
21   A.  Pretty clearly, yes.   17:48:04
22  BY MR. KOPEL:   17:48:04
23   Q.  Sorry, sometimes I need to ask obvious  17:48:04
24  questions for the record. And if a mouse -- if a  17:48:08

Page 261

66 (Pages 258 - 261)

1  mouse died in the front room of one of the          17:48:12
2  apartments with a repeller, it is likely that that   17:48:16
3  mouse did not die from starvation given that there   17:48:24
4  was food there; would you agree with that?           17:48:26
5      MR. OSTOLIC:  Incomplete hypothetical, but go    17:48:30
6  ahead.                                               17:48:30
7  BY THE WITNESS:                                      17:48:32
8      A.   Probably.                                   17:48:32
9  BY MR. KOPEL:                                        17:48:40
10     Q.   Is it your contention that the mice         17:48:40
11 could hear the ultrasonic sounds in the back room    17:48:44
12 during these tests?                                  17:48:50
13     A.   At a level which would not be enough to     17:48:52
14 be sensory -- disturb their sensory system, but      17:48:56
15 it's doubtful that they didn't hear the low levels   17:49:00
16 of the units.                                        17:49:04
17     Q.   What is the basis for that opinion?         17:49:16
18     A.   The fact that they would be audible to a    17:49:24
19 mouse to at least 20, if not 25 feet, and with some  17:49:28
20 reflection off of walls and so forth, it would be a  17:49:32
21 low level, admittedly low decibel level in there,    17:49:36
22 but they can hear even low levels.                   17:49:40
23     Q.   Now, the door was only open by a very       17:49:44
24 small crack, correct?                                17:49:46
                                                     Page 262

1      A.   That's true.  That helps.                   17:49:48
2      Q.   You're saying that the ultrasonic sound     17:49:50
3  which is very directional, correct, was able to      17:50:00
4  bounce off, I guess --                               17:50:04
5      A.   Hard surfaces and walls.  More              17:50:08
6  importantly, the ones in the back room have been     17:50:12
7  exposed to know where the sound is, and so they      17:50:16
8  don't necessarily go into the area of the expeller   17:50:20
9  in the front room.  They can tell that it's still    17:50:24
10 on.                                                  17:50:32
11     Q.   I want to take things one step at a         17:50:38
12 time, please.  Now, when you talk about ultrasonic   17:50:40
13 sound bouncing off of walls --                       17:51:06
14     A.   It reflects off hard surfaces, same way     17:51:14
15 that echos come back from the rock faced half a      17:51:18
16 mile away on the lower frequency sounds.  But it     17:51:22
17 doesn't mean that it extends farther when it does    17:51:28
18 that.  It just gets in places which are not          17:51:32
19 directly in line with it.                            17:51:34
20     Q.   What testing have you seen on this          17:51:36
21 point?                                               17:51:40
22     A.   The most obvious to me is the fact that     17:51:44
23 the sound units in the back hall in my farm house    17:51:48
24 are just keeping mice away that are out of line      17:51:50
                                                     Page 263

1  with that speaker a good distance away below the     17:51:52
2  level of the hallway down the steps.  They're        17:51:58
3  perceiving that.                                     17:52:00
4      Q.   Have you seen physical testing of the       17:52:02
5  sound that shows that it bounces off of walls?       17:52:02
6      A.   Yes.  It said that it reflects off of       17:52:06
7  hard surfaces.  Any sound will.                      17:52:10
8      Q.   Can you please grab the Exhibit No. 3,      17:52:18
9  and there is a chart here which lists the location   17:52:52
10 of the mice day 1 through day 14, do you see that?   17:52:58
11 I believe you have the right page.                   17:53:04
12     A.   Yes.                                        17:53:14
13     Q.   So you see what I'm referencing,            17:53:14
14 correct?                                             17:53:16
15     A.   Yes.                                        17:53:16
16     Q.   Now, the mice were -- in both the           17:53:24
17 treated group and the untreated group, they were     17:53:34
18 kept in the front room for the pretest phase,        17:53:40
19 correct?                                             17:53:44
20     A.   Correct, which invalidates the control      17:53:44
21 function of the study.                               17:53:50
22     Q.   Now, if you look at the untreated group,    17:53:50
23 we can see that, at the end of day 1, 58 percent of  17:53:54
24 the mice had gone into the back room, do you see     17:54:00
                                                     Page 264

1  that?                                                17:54:04
2      A.   Yes.                                        17:54:04
3      Q.   And that was despite having spent the       17:54:06
4  pretest phase in the front room, correct?            17:54:08
5      A.   That would imply that the repellers are     17:54:12
6  repelling the mice.                                  17:54:14
7      Q.   And, again, we're talking about the         17:54:14
8  untreated group?                                     17:54:16
9      A.   Yes -- oh, the untreated group.             17:54:18
10     Q.   Yes.                                        17:54:20
11     A.   That's more or less random then.            17:54:20
12 Treated group --                                     17:54:24
13     Q.   So I'm sure you have a lot to say about     17:54:28
14 other topics here, but I want to stay focused,       17:54:30
15 please, on the distribution of mice in the           17:54:32
16 untreated group for a moment, if you can please      17:54:34
17 focus on that.                                       17:54:38
18     A.   Okay.                                       17:54:38
19     Q.   Now, in the untreated group, just like      17:54:38
20 in the treated group, they were kept in the front    17:54:42
21 room for the pretest phase, correct?                 17:54:44
22     A.   Correct.                                    17:54:46
23     Q.   And then by the end of day 1, you're        17:54:46
24 observing 58.8 percent of the mice in the back       17:54:50
                                                     Page 265

67 (Pages 262 - 265)

| | |
|---|---|
| 1 room, correct? 17:54:52 | 1 A. Yes. 17:57:36 |
| 2 A. For that one count period, yes. 17:54:54 | 2 Q. Okay, I see what you're referring to 17:57:36 |
| 3 Q. And then the next day -- for the 17:54:56 | 3 here, okay. But that fluctuated back and forth, 17:57:40 |
| 4 remainder of this study, you're seeing what is 17:55:02 | 4 right? 17:57:42 |
| 5 roughly -- I know the numbers fluctuate -- but what 17:55:06 | 5 A. It did. 17:57:42 |
| 6 is roughly a 50/50 distribution, correct? 17:55:08 | 6 Q. And in the untreated group, the food was 17:57:42 |
| 7 A. Which is what you're expecting in an 17:55:12 | 7 only located in the front room; there was no food 17:57:58 |
| 8 untreated group. 17:55:14 | 8 located in the back room, correct? 17:58:02 |
| 9 Q. Despite the fact that they had spent the 17:55:14 | 9 A. That's true for both groups. 17:58:02 |
| 10 entire pretest phase in the front room, correct? 17:55:16 | 10 Q. Right. Focusing on the untreated group, 17:58:04 |
| 11 A. If you notice as you go further down, 17:55:20 | 11 it did not appear that this caused the mice to 17:58:08 |
| 12 the numbers in the back room diminish somewhat, but 17:55:26 | 12 favor the front room in the untreated group, 17:58:10 |
| 13 yeah. 17:55:28 | 13 correct? 17:58:14 |
| 14 Q. So does it look -- based on these 17:55:30 | 14 A. Again, once we get to the end of it, the 17:58:18 |
| 15 numbers, does it look to you like the mice in the 17:55:34 | 15 numbers stack up a little bit on that side, but no. 17:58:22 |
| 16 untreated group were favoring the front room as a 17:55:38 | 16 Q. Now, if you were looking inside of an 17:59:04 |
| 17 result of being there during the pretest phase? 17:55:42 | 17 apartment trying to locate 12 mice, would you agree 17:59:08 |
| 18 A. They were equally comfortable there. As 17:55:52 | 18 that -- without disturbing the mice, without being 17:59:16 |
| 19 with the back room, it's pretty much a 50/50 all 17:55:54 | 19 too invasive, would you agree that it might 17:59:22 |
| 20 the way down and across. 17:55:58 | 20 sometimes be difficult to account for all of them? 17:59:24 |
| 21 Q. Despite the fact that they had spent the 17:56:00 | 21 A. Let me put it this way: Those 17:59:26 |
| 22 pretest phase in the front room, correct? 17:56:02 | 22 apartments were devoid of furniture, had carpeted 17:59:28 |
| 23 A. Only if you count that the counts are 17:56:04 | 23 floors, had barriers built up of masonry board all 17:59:32 |
| 24 valid all the way through. There is some evidence, 17:56:08 | 24 around the outside to limit their movement, to 17:59:36 |
| Page 266 | Page 268 |

| | |
|---|---|
| 1 when you get to looking at the data cards, that 17:56:10 | 1 force them to stay within those areas. There was 17:59:40 |
| 2 there were large numbers of mice not being counted 17:56:16 | 2 nothing for them to hide under other than the 17:59:42 |
| 3 throughout this. 17:56:18 | 3 harborages, and part of the test count was to lift 17:59:46 |
| 4 Q. Okay. So I'm happy to talk with you 17:56:20 | 4 up the harborage, open up -- lift up the cardboard 17:59:48 |
| 5 about that. Let's just first finish this one 17:56:24 | 5 box, open the top of it, and count the mice inside 17:59:52 |
| 6 point. Based on the untreated group, it appears 17:56:26 | 6 the box. 17:59:56 |
| 7 that the pretest phase did not cause these mice to 17:56:28 | 7 Q. Are you sure about that? 17:59:56 |
| 8 favor the front room, correct? 17:56:32 | 8 A. Yes, because they give counts of the 17:59:56 |
| 9 A. Not strongly except there are a couple 17:56:40 | 9 number of mice inside the box. 17:59:58 |
| 10 of dates where there is 83, 60, 58 percent, but, 17:56:44 | 10 Q. I think there was cameras, weren't 18:00:00 |
| 11 no, nothing strongly suggestive of that. 17:56:50 | 11 there? I don't think -- do you have a source for 18:00:04 |
| 12 Q. I'm sorry, where do you see 83 percent? 17:56:54 | 12 your -- 18:00:06 |
| 13 A. Percent difference. 17:57:04 | 13 A. Here's the tests, the data sheets. 18:00:06 |
| 14 Q. Oh, you mean 8.3 percent difference? 17:57:06 | 14 Q. Do you have a source for your statement 18:00:08 |
| 15 A. 8.3. 17:57:10 | 15 that they lifted the boxes at any point? 18:00:10 |
| 16 Q. What day was that? 17:57:12 | 16 A. I watched the videos. 18:00:12 |
| 17 A. Day 19, October 17th. 17:57:14 | 17 Q. You saw them lifting the boxes? 18:00:14 |
| 18 Q. Are we on the same chart? October 17 17:57:18 | 18 A. I saw them lift the box off, take the 18:00:16 |
| 19 was day 6, right? 17:57:22 | 19 plastic cover off the harborages. That's the only 18:00:18 |
| 20 A. Oh, wait, I'm looking at the back side 17:57:24 | 20 way they could count the mice that were in there. 18:00:22 |
| 21 of the number. 17:57:26 | 21 Now the question is since you have two 18:00:24 |
| 22 19 October, 17, that's where I picked up 17:57:28 | 22 boxes and you checked both of those, where in that 18:00:24 |
| 23 the 17. 17:57:32 | 23 apartment are the missing mice when you have 18:00:28 |
| 24 Q. Are you referring to day 8? 17:57:34 | 24 nothing but carpet and bare floors and barriers? 18:00:32 |
| Page 267 | Page 269 |

68 (Pages 266 - 269)

1  It's not like this was my daughter's bedroom when   18:00:36
2  she was 14 and you had clothes all over the place   18:00:38
3  and blankets on the floor and debris. There is   18:00:42
4  nothing to hide a mouse in, in theory, in these   18:00:46
5  apartments.   18:00:48
6        So the fact that they claim that they   18:00:50
7  weren't disturbing the mice, well, if you lift the   18:00:56
8  harborage box and the box and harborage lid off   18:01:00
9  every time, you've done all the disturbing of mice   18:01:04
10  that you reasonably can, and any attempt to say   18:01:06
11  that we couldn't find them because we didn't   18:01:08
12  disturb them in this barren landscape is purely en   18:01:12
13  attempt to cover the fact they don't know where the   18:01:16
14  hell those mice are. The counts don't add up.   18:01:18
15    Q.  Which video are you referring to?   18:01:42
16    A.  The whole dang thing that I was given   18:01:46
17  which shot 15 seconds every minute for the first   18:01:48
18  few days, 15 seconds every three minutes for the   18:01:52
19  second or third day -- third or fourth days,   18:01:56
20  15 seconds of video of the apartments. It was on a   18:02:00
21  flush drive that I received of all the video that   18:02:02
22  was taken.   18:02:06
23        They only videoed to the 16th day and   18:02:06
24  then they went to still photographs. But all of it   18:02:10

Page 270

1  goes to obfuscate the fact that they aren't   18:02:12
2  accounting for 50 -- or 45 percent of the total   18:02:16
3  number of mice on most counts, especially towards   18:02:18
4  the end of the tests. It's so badly conducted in   18:02:22
5  terms of consistency of counts and acknowledging   18:02:28
6  where mice are and aren't that the conclusions of   18:02:32
7  the test are heavily flawed.   18:02:38
8        At the end of the test, they dismantle   18:02:40
9  the apparatus, and they find in excess of 18 mice   18:02:44
10  that were behind the barriers primarily in the   18:02:48
11  rooms with the expellers, the back rooms of the   18:02:52
12  treated apartments. They don't mention that.   18:02:56
13    Q.  Hold on. They find 18 mice --   18:03:00
14    A.  That are not in any of the rooms.   18:03:04
15    Q.  That escaped?   18:03:06
16    A.  That escaped.   18:03:08
17    Q.  Okay. And are you counting -- hold on.   18:03:08
18  So are you counting all the apartments right now?   18:03:12
19    A.  Yes.   18:03:16
20    Q.  Okay. So that's including the untreated   18:03:16
21  apartments, right?   18:03:18
22    A.  Yes.   18:03:20
23    Q.  Have you compared the number that   18:03:22
24  escaped in the untreated apartments versus the ones   18:03:22

Page 271

1  that escaped in the treated apartments?   18:03:26
2    A.  Let's say that they were counting zero   18:03:28
3  in some of the untreated apartments at one day and   18:03:30
4  then two or three the next. But when they tore   18:03:34
5  down the barriers, they had 12 mice in T102, they   18:03:38
6  had five mice I think in B104. Those numbers are   18:03:44
7  given not in those data sheets but in the   18:03:48
8  follow-up -- okay, the final mouse counts here   18:04:00
9  on --   18:04:04
10    Q.  Yeah, I'm looking at the same page, go   18:04:04
11  ahead.   18:04:08
12    A.  Okay. So these are the final mouse   18:04:08
13  counts of the apartments both -- T102 --   18:04:10
14    Q.  205, let's go from the top. 205 is a   18:04:18
15  control apartment, right?   18:04:20
16    A.  Control apartment.   18:04:22
17    Q.  And there that's where many of them   18:04:22
18  escaped, correct?   18:04:24
19    A.  But that's not where they found them.   18:04:26
20  When they tore things down and discovered mice each   18:04:28
21  and alive, they discovered three behind the barrier   18:04:34
22  spaces there, 12 --   18:04:36
23    Q.  Hold on, hold on. I think here is a   18:04:40
24  disconnect. You think that these numbers are mice   18:04:42

Page 272

1  they found behind the barrier spaces or in the   18:04:44
2  apartment in general after they took everything   18:04:48
3  apart?   18:04:50
4    A.  This is when they disassembled these six   18:04:52
5  apartments --   18:04:56
6    Q.  This was the total number of mice they   18:04:56
7  were able to find --   18:04:56
8    MR. OSTOJIC:  Let him finish. Don't talk over   18:04:56
9  each other.   18:05:00
10  BY MR. KOPEL:   18:05:00
11    Q.  Sorry. Go on.   18:05:00
12    A.  This is the total of mice discovered,   18:05:02
13  and then you contrast this with what they were   18:05:04
14  actually reporting from those apartments for those   18:05:06
15  days, absolutely none in the last day -- excuse me,   18:05:08
16  that's the first day. We have to go back through   18:05:14
17  these in a different direction.   18:05:16
18    Q.  So if we look at the final --   18:05:16
19    A.  No, this was the last day. They   18:05:18
20  record -- for the three apartments that were   18:05:22
21  treated apartments, they record two mice total in   18:05:24
22  those three apartments on the last day of the   18:05:28
23  study, October 26th of '17.   18:05:28
24    Q.  You're going to have to tell me what   18:05:34

Page 273

Veritext Legal Solutions
866 299-5127

**Page 274**

```
 1  page you're looking at,                        18:05:38
 2      A.  It's not numbered.                      18:05:38
 3      Q.  October what?                           18:05:40
 4      A.  October 25th.                           18:05:40
 5      Q.  2017?                                   18:05:42
 6      A.  2017.                                   18:05:44
 7      Q.  Are you looking at 4:15 p.m.?           18:05:44
 8      A.  Yes, I am                               18:05:46
 9      Q.  Okay.  What did you say?                18:05:48
10      A.  You see the number of mice that they're  18:05:50
11  finding?                                        18:05:54
12      Q.  Yes.                                    18:05:54
13      A.  In the back room, very few.  You look at  18:05:54
14  the total number of mice going down in the study  18:05:58
15  and across, you have four and eight mice -- excuse  18:06:08
16  me, five and eight, so 13 total mice counted, and  18:06:18
17  yet if you take those same three apartments, we  18:06:22
18  show 30 mice.                                   18:06:28
19      Q.  Do you see that there are boxes listed  18:06:30
20  here, Box 1?                                     18:06:34
21      A.  Yes, those are --                       18:06:36
22      Q.  Do you understand that those are counts  18:06:38
23  of how many were in the boxes?                  18:06:38
24      A.  Yes.                                    18:06:40
                                              Page 274
```

**Page 275**

```
 1      Q.  Okay.  So you understand that there were  18:06:40
 2  spaces other than boxes in these apartments?    18:06:42
 3      A.  There were places where the mice could  18:06:44
 4  hide which they weren't being found including those  18:06:48
 5  areas as it says here.  These are the number of  18:06:50
 6  mice on this chart that were found behind the   18:06:52
 7  barriers when it was taken down.                18:06:56
 8      MR. KOPEL:  Okay.  Let's take a break, please.  18:06:58
 9      THE VIDEOGRAPHER  We're off the record at  18:07:04
10  6:00 o'clock p.m.                               18:07:04
11      (WHEREUPON, a short break was had.)  18:12:44
12      THE VIDEOGRAPHER:  We're back on the record at  18:12:44
13  6:06 p.m.                                       18:12:54
14  BY MR. KOPEL:                                   18:12:54
15      Q.  The notes that you have brought today,  18:12:56
16  when did you prepare those?                     18:13:00
17      A.  Last night.                             18:13:02
18      Q.  By yourself?                            18:13:04
19      A.  Yes.                                    18:13:04
20      Q.  Okay.  I'm going to make a formal       18:13:06
21  request for production of those notes.          18:13:08
22      Dr. Whitford, thank you for your time.      18:13:10
23  That's all I've got subject to if something comes  18:13:12
24  up on Redirect.                                 18:13:16
                                              Page 275
```

**Page 276**

```
 1          CROSS EXAMINATION                       18:13:18
 2  BY MR. OSTOJIC:                                 18:13:18
 3      Q.  Dr. Whitford, let me show you what was  18:13:26
 4  previously marked as Whitford Deposition Exhibit  18:13:26
 5  No. 14 and in particular the page number Feuerstein  18:13:30
 6  91 to see if it refreshes your recollection as to  18:13:34
 7  whether tests done by Interlek in 2016 documented  18:13:38
 8  any rats that were -- that died and that were   18:13:42
 9  replaced and in particular the bottom two rows?  18:13:46
10      A.  Yes, I missed them.  I was looking for  18:13:56
11  something below that.  Quantity of dead and add is  18:13:58
12  acknowledged so that the Lins at least are carrying  18:14:04
13  out the necessary divulging of information.      18:14:08
14      Q.  So the 2016 tests did indicate where    18:14:12
15  rats had died and were replaced, correct?       18:14:16
16      A.  Yes.                                    18:14:18
17      Q.  And there was nothing in the 2011 and   18:14:18
18  2014 tests results that showed any mortality with  18:14:20
19  respect to the rats, true?                      18:14:24
20      A.  Correct.                                18:14:26
21      Q.  Sir, is it your opinion that the        18:14:26
22  Bell & Howell devices which are the subject matter  18:14:28
23  of this lawsuit are effective in repelling and  18:14:32
24  driving out rodents in the area covered by the  18:14:34
                                              Page 276
```

**Page 277**

```
 1  ultrasonic sounds of those devices, true?       18:14:38
 2      A.  Absolutely.                             18:14:38
 3      Q.  Sir, is it your opinion that it was     18:14:40
 4  reasonable for Bell & Howell to rely upon the tests  18:14:42
 5  done in 2011 and 2014 which you reviewed in this  18:14:44
 6  case to state that their devices are ultrasonic  18:14:48
 7  pest repellers?                                 18:14:52
 8      A.  Yes.                                    18:14:52
 9      Q.  Sir, is it your opinion that it was     18:14:54
10  reasonable for Bell & Howell to rely upon the 2011,  18:14:54
11  2014 tests which were conducted on the devices that  18:14:58
12  you reviewed to claim that the Bell & Howell    18:15:02
13  devices will repel and drive rodents out of the  18:15:04
14  areas covered by those devices?                 18:15:08
15      A.  Yes.                                    18:15:10
16      MR. OSTOJIC:  Thank you, sir, I don't have any  18:15:10
17  other questions.                                18:15:12
18      MR. KOPEL:  I've got nothing.  Thank you.   18:15:14
19      THE VIDEOGRAPHER:  We are off the record at  18:15:16
20  6:08 p.m.                                       18:15:18
21      MR. OSTOJIC:  We'll reserve.  If it's ordered.  18:15:20
22  you can just provide it to me.                  18:15:40
23      FURTHER DEPONENT SAITH NOT.
24
                                              Page 277
```

Veritext Legal Solutions
866 299-5127

1    I, GAIL LIVIGNI, CSR No. 84-1965, a
Notary Public within and for the County of Will,
2    State of Illinois, and a Certified Shorthand
Reporter of said state, do hereby certify:
3        That previous to the commencement of the
examination of the witness, the witness was duly
4    sworn to testify the whole truth concerning the
5    matters herein;
6        That the foregoing deposition transcript
7    was reported stenographically by me, was thereafter
8    reduced to typewriting under my personal direction
9    and constitutes a true record of the testimony
10   given and the proceedings had;
11       That the said deposition was taken
12   before me at the time and place specified;
13       That I am not a relative or employee or
14   attorney or counsel, nor a relative or employee of
15   such attorney or counsel for any of the parties
16   hereto, nor interested directly or indirectly in
17   the outcome of this action.
18       IN WITNESS WHEREOF, I do hereunto set my
19   hand of office at Chicago, Illinois, this 17th day
20   of January, 2018.
21
22
23   *Gail Livigni*
24   GAIL LIVIGNI, CSR No. 84-1965

Page 278

1        DEPOSITION ERRATA SHEET
2        DECLARATION UNDER PENALTY OF PERJURY
3    I declare under penalty of perjury that I
4    have read the entire transcript of my deposition
5    taken in the above-captioned matter or the same has
6    been read to me and the same is true and accurate,
7    save and except for changes and/or corrections, if
8    any, as indicated by me on the DEPOSITION ERRATA
9    SHEET hereof, with the understanding that I offer
10   these changes as if still under oath. Signed on
11   the _____ day of _____, 20___.
12
13   _____
14   PHILIP WHITFORD, Ph.D.
15
16
17
18
19
20
21
22
23
24

Page 280

1        I N D E X
2    WITNESS                 EXAMINATION
3    PHILIP WHITFORD, Ph.D.
4    Direct by Mr. Kopel        4-275
5    Cross by Mr. Ostojic       276-277
6
7        E X H I B I T S
8    NUMBER                  PAGE
9    Whitford Exhibit 1      8
10   Whitford Exhibit 2      8
11   Whitford Exhibit 3      52
12   Whitford Exhibit 4      52
13   Whitford Exhibit 5      131
14   Whitford Exhibit 6      140
15   Whitford Exhibit 7      148
16   Whitford Exhibit 8      152
17   Whitford Exhibit 9      161
18   Whitford Exhibit 10     164
19   Whitford Exhibit 11     172
20   Whitford Exhibit 12     175
21   Whitford Exhibit 13     184
22   Whitford Exhibit 14     195
23   Whitford Exhibit 15     248
24   Whitford Exhibit 16     250

Page 279

71 (Pages 278 - 280)

[& - 1987]

| & | 04804   1:9 3:13 | 120   80:18 165:6 | 273:23 |
|---|---|---|---|

**&**   1:10 2:2,10 3:6
3:18 11:21 12:1
12:19 13:13 29:4
30:6 32:11 33:15
33:17 42:20 43:7
44:23 47:2,7
50:10,11,12,14
51:14 55:10,16
56:5,18 57:10,15
57:17 62:1,11,12
105:21 110:11,23
113:2 114:16,21
114:24 123:7
129:16 137:3
144:21 145:9
152:10 171:24
173:24 174:13,15
176:17 183:15
185:15,16,17
187:9,14,24 188:6
200:22 201:14
219:16,24 222:6
222:20 225:3
226:3,15 229:7
230:1 243:8,19
245:1 246:20
253:9 276:22
277:4,10,12

**0**

006356   248:11
01/12/2018   8:16
52:18 131:16
140:4 148:18
152:21 161:11
164:7 173:1
175:23 184:13
195:20 248:15
250:13

**I**

**1**   1:24 8:11,15,18
11:3 14:10,14,16
14:18 15:5,9,13,17
25:11,14 29:1
32:9 35:22 43:4
45:7 58:6 72:18
72:23 75:3 76:2
80:10 93:19 104:8
118:14 147:9,10
147:12 206:23
221:1 252:16
264:10,23 265:23
274:20 279:9
**1,500**   137:13
**1,600**   185:5
**10**   87:19 164:2,6
169:11 174:24
181:15,17 249:14
279:18
**100**   15:11 171:3
181:16 184:4
185:5,6 212:11
**10019**   2:4
**11**   48:22 49:1,23
103:7 141:3,4
172:19,24 173:10
279:19
**1100**   1:19 2:11
**111**   180:13
**11:25**   72:21
**11:3**   72:18
**12**   3:3 74:20,21
138:10,18 165:1,3
165:4,4 170:19
171:15,16,16,16
175:18,22 178:10
178:14,19 232:11
232:17,18 268:17
272:5,22 279:20

171:18
**12:23**   118:2
**12th**   1:20
**13**   184:8,12 198:10
198:11 235:11,12
274:16 279:21
**131**   279:13
**14**   1]2:11 113:6
133:12 141:8
195:16,19,22
228:24 232:19
233:18 236:22
248:24 264:10
270:2 276:5
279:22
**140**   165:7 171:15
279:14
**140,000**   46:12
**148**   279:15
**15**   117:6 141:8
154:9,9 244:1
248:10,14,17
254:3 261:10
270:17,18,20
279:23
**150**   80:18 246:14
**152**   279:16
**16**   112:11 113:6
132:20 134:10
138:18 141:22
165:4 171:16
217:14 237:12
250:9,12,15
279:24
**160**   162:20
**161**   279:17
**164**   279:18
**16th**   270:23
**17**   132:20 171:21
267:18,22,23

**172**   279:19
**175**   176:13,16,21
243:14 244:20
245:4,20,23 246:6
247:15 279:20
**17th**   267:17
278:19
**18**   18:15,16 19:7
179:15 237:12
271:9,13
**184**   279:21
**19**   18:15 165:2
171:15 185:11
237:14,14 267:17
267:22
**1940's**   246:13
**1940s**   111:3
**195**   279:22
**1950**   170:3
**1950's**   166:9
246:13
**1954**   102:18
**196**   173:19 176:9
**1960**   87:9 186:17
**1962**   166:10
**1964**   170:3
**1965**   189:4
**1967**   184:22
**1970**   186:17
**1979**   77:12
**1980**   186:17
**1980s**   88:1
**1982**   25:2
**1984**   69:7,7 152:3
152:17 153:7,8,9
157:20 181:22
255:6
**1985**   101:21
**1987**   152:4

[1990 - 50/50]

**1990**   158:7 168:9
**1995**   185:3
**1999**   77:2
**1:14**   118:5
**1:15**   1:9 3:13
**1:56**   150:5

**2**

**2**   8:12,15 9:12,14
11:10 15:7,21
32:9 42:24 45:5
48:23 72:21 74:11
74:17,20 75:4
80:10 89:19 90:3
93:19 150:11
162:11 206:23
207:2 228:1 251:4
279:10
**2,300**   60:5
**20**   33:16 43:5 63:9
133:1 162:20
169:11 170:13,16
170:17 171:3
179:15,16 189:9
237:10,14,14
242:18 244:1
254:3 262:19
280:11
**20,000**   43:5,9,17
44:15 61:10 63:8
66:19 185:10,10
**200**   116:10
**2009**   74:12,14 75:8
75:12 86:11,16,23
87:1,4,6,14 89:21
89:22 90:3,11,18
90:19,23 91:3,5,13
91:22 92:7 94:21
94:21,22 97:16
98:12
**2010**   74:12,14 75:9
75:12 86:9,13

87:1 88:8,11,12,14
88:18 89:21,21
90:4,18 91:5,5
92:2 94:21 97:16
98:12 199:22
233:7
**2011**   32:14 34:11
62:12 187:11
190:9,19,20 197:5
233:7,18 236:3,6
253:1,8 276:17
277:5,10
**2013**   249:1
**2014**   32:14 34:11
62:12 187:11
190:9,19,20
191:18 197:5
198:14 199:3,23
233:8 235:6,7,10
235:11 236:3,6
239:9 253:1,8
276:18 277:5,11
**2016**   175:13
187:12 188:23
189:13 190:14,16
190:18,22,23
196:3 232:11,19
233:6,22 234:19
236:2,9,10,14,17
237:4,24 238:18
240:11 254:14,18
276:7,14
**2017**   274:5,6
**2018**   1:21 3:3
278:20
**205**   272:14,14
**21,000**   43:17 44:15
162:23
**22,000**   60:11
**22.5**   181:1

**23**   134:12
**24**   26:22
**248**   279:23
**25**   87:10 165:6
171:18 180:20
262:19
**25,000**   60:3
**250**   279:24
**2569**   205:1,2
**25th**   274:4
**264**   171:6
**266**   162:6
**26th**   273:23
**27**   171:21
**276-277**   279:5
**28**   16:5
**280**   1:24
**2:01**   150:8
**2:13**   158:15
**2:32**   158:18

**3**

**3**   23:1 52:13,17,20
53:16 58:5 69:10
69:13 134:22
140:15 143:19
144:1,2,6,9 153:21
206:23 247:8,9,9
264:8 279:11
**3.4**   251:6
**3.5**   154:13
**30**   88:5 101:11
159:3 169:11
274:18
**300**   116:9
**31**   179:1 180:13
**312**   2:13
**316**   250:6
**318**   249:22
**32**   16:6 86:14 90:7
189:9 227:7

**33**   1:19 2:11 3:6
**35**   77:4 87:10
**360**   57:6
**368-4554**   2:13
**3:34**   186:23
**3:46**   187:3

**4**

**4**   52:13,17 53:6
58:5,5 97:19,22
144:6,21 150:8
171:13 218:13
228:1,1 279:12
**4-275**   279:4
**4.5**   154:4,4,16,16
154:22,22 155:5,5
155:15,15
**40**   88:5 159:3
169:11 181:18
**400**   116:9
**42**   156:11
**43**   198:16,19,20,22
198:23
**43.8**   215:13,15
**45**   63:7 183:21
271:2
**45,000**   43:10 60:10
61:11 63:7 185:10
**450**   137:22
**48**   171:14
**4:15**   274:7

**5**

**5**   74:12 104:10
131:11,15,18
144:6,12,12 251:6
279:13
**50**   17:1 169:13
181:4 202:14
271:2
**50/50**   266:6,19

[52 - acknowledging]

**52** 279:11,12
**53** 138:7,8
**53528** 4:22
**5491** 4:20
**55** 199:8,17 231:14
235:13,15
**56** 132:14,19
134:10
**57** 133:10,12
134:21
**58** 231:15 264:23
267:10
**58.8** 265:24
**59** 134:2 180:6,24
181:7,18 205:8,8
**5:00** 243:2
**5:14** 243:5
**5th** 90:5,6

**6**

**6** 139:21 140:3,7
144:6 165:1,3,3
170:19 171:15,16
171:16 267:19
279:14
**60** 69:12,13 134:2
169:13 255:5
267:10
**60603** 2:12
**62** 171:19
**63** 138:17
**646** 2:5
**68** 158:2
**69** 171:24 181:18
232:16
**6:00** 275:10
**6:06** 275:13
**6:08** 277:20

**7**

**7** 148:14,17,21
179:2 247:21

279:15
**7,000** 203:6 244:5
**71** 157:12
**73** 157:10
**74** 157:12
**76** 141:22
**77** 140:14 141:8
**79** 181:18
**7th** 198:14

**8**

**8** 43:21 87:18
152:17,20,23
158:22 267:24
279:9,10,16
**8,000** 46:18 203:6
**8.3** 267:14
**83** 267:10,12
**83.3.** 267:15
**83.4** 215:12,16
**837-7127** 2:5
**84-1965** 1:17 2:24
278:1,24
**888** 2:3
**89** 179:21 180:23
181:18 182:3

**9**

**9** 161:7,10,13,20
163:10,13 165:1,3
165:3 170:19
171:15,16,16
279:17
**90** 168:11 171:3
181:16,17 196:9
**91** 276:6
**92** 232:14,14,23
233:1
**95** 56:14 168:11
**96** 104:10
**97** 20:22

**97.6** 21:2
**98** 181:19
**99** 168:9 181:18,20
**9:30** 1:21
**9:41** 3:4
**9:47** 249:1,4,5

**a**

**a.d.** 1:21
**a.m.** 1:21 3:4
72:18,21 249:1,5
**ability** 255:21
259:1
**able** 7:12 20:18
28:22 37:3 72:6
90:11 104:16,20
106:20,22 110:18
110:21 114:4,15
117:11 124:15
125:1 129:12
141:13 156:24
165:19 182:21
230:20 253:7
255:13 263:3
273:7
**abnormal** 82:16
**aboard** 28:15
**absence** 35:18,19
106:13 114:7
193:6 244:17
**absolute** 66:21
**absolutely** 7:10
9:17 13:19 23:11
27:7 29:7 31:17
31:19 53:9 61:1
81:10 88:3 92:10
102:22 133:24
136:11 160:7
169:5 170:2
189:18 222:3
229:1 253:5 255:2
273:15 277:2

**absorb** 68:8,13
69:21 70:20
**absorbed** 113:17
**absorptions** 71:4
**abstract** 74:3 75:5
75:7,13,19 76:5,10
76:11,12,13,14
93:16 167:17,18
167:20 176:7
182:13
**abstracts** 166:3
**academia** 17:15
18:7
**accept** 49:12
169:10
**acceptable** 159:5
260:14
**accepted** 27:9
169:7
**access** 17:23
106:15 129:10
155:20 156:9,11
156:22 203:10
**accessed** 156:1
157:19
**accessible** 156:4
**accidentally** 64:18
**account** 82:7
268:20
**accounting** 271:2
**accurate** 13:21
192:6 280:6
**accurately** 8:6
50:20 58:7 152:13
**accuse** 241:17
**acknowledge**
68:10
**acknowledged**
30:6 276:12
**acknowledging**
271:5

[acrylic - animals]

| | | | |
|---|---|---|---|
| acrylic 204:5 242:18 | adequately 178:15 | 96:18 99:22 117:5 | allows 66:3 81:7 |
| action 5:7 81:14 | admits 213:14 | 122:8,21 123:11 | 81:24 |
| 278:17 | admittedly 262:21 | 124:5 126:15 | alter 178:19 221:3 |
| actions 21:7 | admitting 68:4 | 127:15 129:1,19 | alternating 98:22 |
| active 197:24 | adverse 190:11 | 142:11 154:19 | alternation 59:17 |
| 214:23 | adversive 24:4 | 157:5 158:24 | alternative 78:9 |
| actively 217:6 | advertised 120:14 | 177:9 181:10 | alternatives 162:1 |
| 218:3 | advising 105:11 | 183:8 195:2 204:8 | amanda 1:4 |
| activities 197:20 | advocated 77:12 | 211:24 212:7 | amazon 250:18 |
| activity 174:10 | affect 78:23 82:11 | 216:20 217:22 | 251:19,23 |
| 210:21 214:3,6 | 85:1,4,15,21 86:4 | 219:12 222:23 | amended 25:12,18 |
| actual 10:15 11:15 | 95:21 128:17 | 224:21 225:9 | 35:23 |
| 71:11 73:13 75:17 | afternoon 118:7,8 | 227:18 230:13 | american 27:1 |
| 94:10 190:3 206:8 | age 185:2 | 233:15 241:4 | 246:4,6 |
| 245:21 | agency 17:18 | 243:12 245:7 | amount 86:8,10 |
| adapt 40:20 80:3 | aggression 190:8 | 253:13 255:24 | 154:8 179:23 |
| adapted 38:12 | aging 17:18,20,22 | 256:22 257:20 | amounts 184:1 |
| adapting 38:6 | ago 55:24 115:3 | 262:6 272:11 | amplitude 33:14 |
| add 65:17 90:10 | 166:1 169:11 | aimed 231:4 | 49:17 54:11 57:18 |
| 158:21 163:12 | 249:15 | air 112:13 168:16 | 68:16 |
| 174:5 270:14 | agonistic 190:11 | aircraft 20:17,20 | amplitudes 50:8 |
| 276:11 | 217:1 | airplane 100:17 | analogy 78:24 |
| added 62:2 65:22 | agree 12:24 13:16 | 101:2 | analysis 205:16 |
| 237:13 | 22:5 29:2 31:15 | airplanes 100:21 | analyze 167:12 |
| addicted 102:5 | 57:7,12 65:4 66:9 | 101:5 102:22 | analyzed 168:9 |
| adding 220:5 | 66:11 67:18 99:3 | airport 20:15,15 | analyzing 18:3 |
| addition 44:24 | 110:4 175:2 | 20:24 21:4 | anecdotal 36:18 |
| 151:9 | 193:23 194:19 | al 3:9,10 8:24,24 | angle 177:14,16,18 |
| address 4:18,23,24 | 204:17 208:18 | 9:21,22 25:13 | animal 16:7 17:10 |
| 10:16 12:12 18:5 | 212:3,20 215:15 | 69:7 157:20 158:7 | 17:12 39:3 40:14 |
| 185:17 220:18 | 239:1 241:10 | 186:6 | 42:7 46:2 60:2,7 |
| addressed 60:18 | 246:3,5,22 251:18 | alachlor 24:18 | 78:17 117:9 210:6 |
| 150:21 | 255:15,20 256:18 | alarm 19:9 | 220:24 221:2 |
| addresses 150:22 | 259:4 261:13 | album 149:12,12 | 236:8 254:21 |
| adds 239:14 | 262:4 268:17,19 | alec 2:7 3:20 | animal's 59:22 |
| adequate 26:18,19 | ahead 27:17,23,24 | alert 19:9 | animals 17:11 |
| 30:19 118:10 | 29:18 30:24 40:11 | alike 193:10 | 24:5 25:4 29:14 |
| 168:1 179:23,24 | 40:13 45:2 46:4,6 | alive 272:21 | 46:8 58:16,22 |
| 181:21,23 188:14 | 47:22 62:4 66:1 | allow 59:1 | 80:3,19 81:11 |
| | 66:15 68:14 79:1 | allowed 80:3 | 82:8,10 110:6 |
| | 79:22 81:4 91:12 | 154:7 192:14 | 158:9 181:8 |

|animals - attempt|

188:13 192:13
193:18 197:9,21
202:16 207:21
208:8 213:19
228:14 242:5,23
254:9 257:12
**annual** 88:5
208:23 209:8
**answer** 7:24 11:6
11:8,11 12:5
27:17 28:1,3
41:17,20 46:5
47:11,12 57:21
60:22 66:1 82:2
99:12,22 100:6
105:17 125:6
141:24 151:8,18
154:20 177:11
187:18 225:24
227:7,13 229:23
230:7 241:4
258:12
**answered** 66:14
227:2 239:11
**answers** 7:18,21
100:11
**ant** 130:5
**anticipate** 193:1
**anticipating** 92:6
**ants** 20:5 22:13
23:10 120:17
123:17,20 125:9
125:13,15,18,24
127:7 128:22
130:21 138:2,3,10
138:19 199:6
**anybody** 104:18
241:17
**anymore** 97:1
156:13

**anyway** 137:8
**apart** 174:9,18
273:3
**apartment** 213:8
220:17 221:11,11
221:12 225:14,19
246:11,12 259:17
259:23,24 268:17
269:23 272:15,16
273:2
**apartments** 188:3
207:23 214:2
225:16 259:16,18
259:20,21 260:12
260:13 261:6,16
262:2 268:22
270:5,20 271:12
271:18,21,24
272:1,3,13 273:5
273:14,20,21,22
274:17 275:2
**apparatus** 271:9
**apparent** 120:7
176:6 238:6
**apparently** 24:5,6
62:15,20 95:10
163:1 201:7
**appear** 202:4
235:18 268:11
**appeared** 2:8,16
**appears** 58:7
251:5 267:6
**appleton** 17:19
**application** 18:11
**applied** 29:11
**applies** 233:6
**apply** 121:5
**appraisal** 11:16
**appreciate** 30:12
37:6 90:15 99:11
111:5 169:16

229:21
**appropriate** 14:7
123:18 177:6
203:3 233:13,21
254:24 257:8
**appropriately**
88:24
**approval** 34:22
35:5
**approved** 28:19
32:22 35:3 209:22
**approximately** 3:4
18:14
**arbitrarily** 44:6
**arbitrary** 43:14
**archives** 156:10
**area** 12:3 17:18
19:19 20:11 21:16
71:9,13,18,18
72:13 85:2,4
104:14 108:10
113:3 137:17,19
154:2 164:22
166:18 176:10,15
178:1,7 179:8
183:20 197:3
213:15 226:8
227:7 243:8 244:9
245:4 263:8
276:24
**areas** 15:20 16:19
24:2,17 30:21
32:6 71:7,11
174:11 256:11,19
256:19 257:14,16
259:3,4 269:1
275:5 277:14
**arenas** 157:23
**article** 167:7 186:7
189:12

**articles** 166:6
**artifical** 77:4
**artificial** 13:8,9
78:12,18,20 79:7
117:1
**ashton** 77:1
**aside** 117:22 160:8
172:15 187:24
252:6
**asked** 12:12 18:21
23:23 48:1 66:14
99:12 156:18
157:18 203:8
204:19 227:1,15
239:10 258:13
**asking** 5:9 48:1
63:16 121:14
133:17 187:19
225:24 226:21
227:4 228:11
236:17
**aspect** 110:4
**aspects** 25:7 26:16
57:8,10,13,14
**aspersions** 241:22
242:2
**assignment** 11:12
118:17
**assist** 160:24
**assume** 83:8 186:6
192:10 232:7
**assumed** 133:6
**assumes** 85:20
**assuming** 60:22
120:15 134:7
177:21
**assumption**
113:11
**attached** 42:12
**attempt** 270:10,13

[attempting - bathroom]

attempting 41:9
attending 3:15
attention 17:3
attenuated 177:16
   180:22
attenuates 177:13
attenuation 60:12
   244:19
attitude 121:22
attorney 278:14
   278:15
attorneys 3:14
attractant 213:14
attracted 22:10
attraction 20:23
   32:7
attractiveness
   213:4
atypical 210:20
audible 59:3,6
   93:13 185:11
   223:4 262:18
august 74:12 90:5
   94:21
aunts 13:18
author 158:8
   169:18
author's 162:2
   169:20 172:6
authors 160:11
autumn 209:1
available 17:22
   156:6 159:16
   219:18,20 223:12
   223:21
avenue 2:3
average 88:5
   149:8,20 152:11
   165:9 180:23,24
   244:24 246:3,5
   249:13

aversive 24:13
avoid 41:9 233:10
avoidance 194:12
avoiding 107:4
   193:20
aware 8:7 34:21
   39:9,12 55:15
   119:8
awesome 244:6

**b**

b 1:10 19:5 24:15
   30:6 50:10,11,12
   50:14 60:23 61:1
   95:13 205:12
   206:21 211:14
   212:15 213:3
   215:7,12,21 218:1
   222:1,1 230:21
   231:16 232:6,8
   233:5,13 234:3,4,8
   235:2 242:15
   279:7
b104 272:6
back 22:11 25:8
   26:20 35:21 36:18
   43:2 45:5,9 48:3
   54:19 55:20 58:7
   64:7 67:21 71:16
   72:2,20,23 73:21
   74:11 82:5 88:23
   93:16 96:22 99:14
   104:14 106:8
   108:3 110:13
   112:18 113:13
   118:4 120:23
   122:10 124:17
   137:1 141:16
   143:23 146:24
   150:7 158:6,17
   159:8 160:2
   168:14 179:11

182:13 187:2
189:3 195:13,14
197:3 198:6
213:18,19,20
216:5 217:7 219:9
222:1 223:10
229:16 232:10
243:4 247:7
259:15 260:12,22
261:4 262:11
263:6,15,23
264:24 265:24
266:12,19 267:20
268:3,8 271:11
273:16 274:13
275:12
backdrop 60:14
background 15:24
   16:18
backwards 75:21
backyard 87:19
bad 88:5 168:4
badly 189:15
   258:11 271:4
balance 193:21
   200:14
balanced 210:18
   213:2
bar 18:8 134:6,6,8
   134:15,15,19
   135:1,10 136:7,20
bare 115:10
   269:24
barns 17:2
barren 270:12
barrier 69:10
   106:23 135:12
   136:17 256:3
   272:21 273:1
barriers 225:19
   268:23 269:24

271:10 272:5
   275:7
base 59:20 64:21
   208:12 250:6
baseboards 32:4
based 22:1 43:15
   58:15 76:21 77:4
   77:19 78:8 79:16
   79:17,20,21
   102:24 105:13
   121:21 122:19
   143:8 186:14
   188:15 201:13
   229:8 230:2
   253:22 266:14
   267:6
baseline 43:17
   90:19 210:24
basement 79:5,7
   96:24 106:16
   109:19 115:1,2
   213:22 245:17
bases 10:10
basic 90:16 192:7
   202:8
basically 45:16
basing 143:6
   244:21 245:5
basis 24:12 28:6
   32:23 51:14
   121:16 159:4
   168:1 176:4
   197:16 227:8
   240:7 251:24
   253:8 262:17
bates 196:9,10
   198:22 205:1
   248:10
bathroom 110:15
   185:23

[bats – bouncing]

**bats**  42:13,16,19
  42:23 44:21 45:13
  46:11 61:20
**bear**  46:17
**bearing**  152:12
  196:8 248:10
**beaten**  18:10
**beck**  77:12
**becoming**  28:21
**bed**  20:5 86:3
  108:22,24
**bedroom**  270:1
**bedrooms**  108:16
  245:22
**beds**  31:7 86:1
  108:16
**began**  235:12
**beginning**  44:5
  49:23 72:21 81:11
  94:21 132:14
  150:8
**begins**  132:17
**behalf**  1:5 2:8,16
  3:22,24
**behave**  24:19
**behaving**  82:16
**behavior**  16:7,9
  17:10,12 22:7
  78:24 82:11 210:6
  214:8 221:1,2,4
  242:23 254:8
**behavioral**  116:3
**behaviors**  79:8
  81:22 190:12
**belabor**  114:14
**belief**  65:21
**believe**  21:23
  27:13,20 77:17
  78:6 80:24 98:10
  98:18 104:23
  105:2 117:11

120:8 121:3 131:5
  133:11 134:2
  137:24 180:21
  183:4 189:14
  203:24 228:19
  232:14 240:16
  247:20 257:7
  264:11
**bell**  1:10 11:21
  12:1,19 13:13
  29:4 32:11 33:15
  33:17 42:20 43:7
  44:23 47:2,7
  51:14 55:10,16
  56:5,18 57:10,15
  57:17 62:1,11,12
  105:21 110:11,23
  113:2 114:16,21
  114:24 123:7
  129:16 137:3
  144:21 145:9
  152:10 173:24
  174:13,15 176:17
  183:15 185:15,16
  185:17 187:9,14
  187:24 188:6
  200:22 201:14
  219:16,24 222:6
  222:20 225:3
  226:3,15 229:7
  230:1 243:8,19
  245:1 246:20
  253:9 276:22
  277:4,10,12
**belong**  156:12
**ben**  2:20 3:2
**bend**  231:3
**beneath**  259:9
**benefit**  7:23 253:6
**best**  8:4 11:16
  21:12 38:3 39:4

41:1 55:19 71:12
  77:6 94:15 100:5
  114:11 126:18
  261:12
**bet**  46:18 64:15
  113:14
**better**  28:24 59:2
  174:20 203:7
  249:11
**beyond**  106:22
  166:4 229:8 230:2
  253:20
**bh**  152:12
**bhh**  1:10 3:9,23
  5:7 9:1,21 147:17
  198:23 248:11
**bias**  172:11
**biased**  207:19
  213:15
**big**  84:10,10
  165:12 168:18
  245:19 247:8
**bigger**  84:20 246:4
  246:6 247:1
**bins**  173:19
**biological**  166:3
**biologist**  16:3
  128:10 184:4
  214:7 254:6
**biologists**  128:11
**biology**  5:2 16:4
  210:4 254:8
**bird**  18:13,18
  19:24 20:10 22:18
  22:24 23:22 24:12
  42:12 53:3 55:1
  60:18 68:1 89:4
  96:21
**birds**  24:19
**bit**  22:8 64:16
  87:17 91:18

202:21 268:15
**black**  201:23
  202:24 203:1,12
  204:1
**blankets**  108:17
  270:3
**blaster**  23:15
**blender**  135:4
**block**  114:22
**blocked**  135:8
**blocking**  106:24
  134:20 139:16
**blood**  198:4
**blue**  87:16,22
**blurb**  167:16
**board**  70:3 268:23
**bodily**  197:22
**body**  193:11
  202:10,14
**bold**  38:9,15
**book**  198:19
**boosting**  54:10
**border**  215:19
**born**  101:20
**borth**  2:19 4:4,6,6
  13:1
**borth's**  12:3,23
**bottom**  25:22 36:2
  43:20 104:5
  115:16 153:8
  196:10,15 200:1
  233:3 276:9
**bottoms**  32:2
**bought**  105:20
  122:10
**bounce**  231:4
  244:18 263:4
**bounces**  70:4
  264:5
**bouncing**  72:11
  107:8 124:24

[bouncing - catastrophic]

263:13
**bound** 70:11
**bowl** 216:9,12,13
  216:24
**box** 30:3 100:9,15
  100:17,20,21
  269:5,6,9,18 270:8
  270:8 274:20
**boxes** 69:2 255:1,7
  255:12 256:5
  269:15,17,22
  274:19,23 275:2
**branch** 22:10
**brands** 69:8
**break** 58:1 72:15
  72:19 118:3 150:6
  158:16 185:23
  186:2,21 187:1
  242:24 243:3
  275:8,11
**breeding** 115:23
  209:3
**briefly** 5:3 76:14
  150:3
**bringing** 82:7
**brings** 190:8
**broad** 201:5
**broadcast** 61:15
  84:23
**broadcasting** 96:1
**broaden** 84:19
**broadens** 178:3
**broadly** 16:3
**brother** 160:18
**brother's** 122:11
**brought** 33:16
  116:1 275:15
**bueno** 9:3 118:21
  119:10 120:3
  121:10 123:1
  125:9 130:4 131:4

131:12 132:1,20
  138:19 139:4
**bueno's** 120:13
  130:13
**bugs** 20:5
**build** 101:2,7
  109:20
**building** 101:1
  152:9 153:14
**buildings** 45:8
  173:20
**built** 55:24 101:11
  111:3 243:24
  268:23
**bulb** 115:10
**bulletin** 26:24
**bulletins** 183:22
**bumping** 190:7
**bunch** 79:3 187:6
**burned** 54:11
**bursor** 2:2 3:18
**burst** 162:23
  163:20
**butter** 108:6
  168:20
**buy** 103:8

**c**

**c** 1:15 4:10,19,20
  4:21 8:11 60:23
  61:1 95:13
**c.v.** 5:24
**cabinet** 111:19
**cabinets** 108:18
  141:19
**cabins** 106:4
**cages** 82:4 154:6
**calhoun** 189:3,11
**calhoun's** 189:4
**call** 52:5 65:24
  246:8 253:19

**called** 1:16 4:11
  23:13,24 38:20
  76:9,11 147:16
  167:17
**calls** 19:9 99:21
**camera** 7:5
**cameras** 269:10
**campus** 80:16
**canada** 19:10,20
  20:22 32:23 35:3
**canadian** 34:21
  35:5
**capabilities** 30:15
  30:16
**capable** 225:6
  226:3,23
**capital** 4:24
  210:13
**caption** 3:8
**captioned** 280:5
**captive** 115:23
  203:20 210:5
**captivity** 202:20
**captured** 85:18
  88:2
**car** 102:19 117:5
  117:16 250:21
  251:1,16
**cardboard** 30:3
  69:2,10,15 70:13
  254:24 255:5,7
  269:4
**cardiac** 171:4
**cards** 267:1
**care** 102:15 116:8
**career** 22:6
**careful** 128:12
**carefully** 121:14
  122:15
**caregiver** 161:1

**carpet** 68:13 70:13
  71:24 177:3,15
  243:7,10 244:15
  244:17 269:24
**carpeted** 177:5
  268:22
**carpeting** 68:7,11
  68:18 70:18 85:12
  85:19,21
**carried** 114:20
**carries** 60:8,9
**carrot** 117:15
**carry** 80:19
  241:20
**carrying** 87:22
  166:8 224:23
  276:12
**cars** 117:2 251:14
  252:13
**case** 3:9,11,12 6:2
  6:5,19 9:2,8,24
  10:13 11:13,18
  13:22 14:6 15:10
  15:18 25:13 40:14
  45:9,17 49:9 62:6
  67:20 82:2 94:5
  106:22 110:12
  118:14,18 150:11
  158:6 198:11
  201:9 208:22
  209:6 220:4
  221:22 277:6
**cases** 39:6 158:5
  162:17 190:23
  191:10 193:16
**casing** 55:13,16
**cast** 241:22
**casting** 242:2
**cat** 59:5 106:1
**catastrophic** 188:8

[catch - clearly]

catch 60:4 94:18
99:24 182:5
catching 87:15,16
90:7
cats 117:12
caught 88:5,6,11
88:12 89:6 90:3,4
90:10 94:17
107:11,20,22
108:1 204:1,4
cause 22:18 24:19
68:22 125:14,22
130:7 177:16
183:11,13 193:20
194:12 267:7
caused 20:21
80:18 130:5 194:1
212:10 231:2
268:11
causes 40:17 171:4
204:5
causing 185:19
192:11
ceiling 133:6
138:2,11
ceilings 123:20
cell 57:5
cellar 20:5 96:21
96:23
cells 163:23
cent 19:17
center 140:18,22
142:2,15,21,23
centimeter 69:10
255:4
centimeters 69:14
154:10
central 18:8
certain 8:13 19:2
30:20 39:23 44:12
52:15 57:8,9,13

114:3 131:13
140:1 148:15
152:18 159:14
161:8 164:4
170:22 172:22
175:20 184:10
195:17 230:23
248:12 250:10
certainly 16:12
24:23 123:13
131:21 139:8
175:10 186:5
215:2 230:15
238:2
certainty 50:3,7
certified 1:18 3:19
5:6 278:2
certify 278:2
cetera 25:13 62:3
206:23
chain 103:7,8
chair 142:1,2
chamber 191:12
191:22 193:12
204:5,11 205:11
205:12 211:13,13
212:15,16 213:3,3
214:16,20 215:6,7
215:12,13,21,22
216:6,9 218:1,1,5
218:13 221:14
222:1,1 229:3,11
230:21 231:16,17
232:6,6,8,8 233:5
233:13 234:3,4,8
235:2 242:15,18
chambers 188:12
191:1,2 192:17
209:7 222:13
228:17 229:4
230:22

chance 100:3
164:18 167:9
173:9 185:12
221:24
change 10:19,23
20:16 57:3 173:16
191:8 197:8
200:11 202:15
210:19 211:5,11
221:1 251:8
changed 21:2
160:3 234:19
changes 137:6
280:7,10
charles 16:13
chart 58:14
196:13,19 264:9
267:18 275:6
check 186:12
213:22
checked 55:2
269:22
checking 169:14
cheese 208:8
chemical 24:4
chemicals 24:14
chewed 31:7,7
225:18
chi 90:8,11
chicago 1:20 2:12
3:7 18:13 278:19
china 32:14 203:9
chinese 12:23 13:7
47:3 175:12
188:23 203:1
245:2
chirps 61:21
choices 40:18
cholesterol 168:19
choose 58:11,15
203:5,7

chose 76:22
249:19
christmas 87:18
circumstances
129:24 139:3
195:4 222:12
260:24
citation 87:15
citations 159:19
159:23
cited 150:16
151:21 170:19,22
187:8
citing 157:7 168:6
168:15 169:13
189:10
claim 13:8 47:20
168:2 185:4
220:21 223:1,2
249:16 270:6
277:12
claimed 29:20
226:19
claiming 13:3 39:1
claims 48:4,8
147:9,16,24
150:16 157:14
226:15
clarify 6:21
194:19 240:9
clark 18:9
class 5:6 16:17
169:7
classes 3:20 5:6
classic 35:17 189:4
clean 24:5
clear 111:6 113:2
clearing 254:23
clearly 6:18
113:12 256:13
257:6 261:21

[clicks - confused]

| | | | |
|---|---|---|---|
| clicks 61:20 | 139:6,9 182:2 | compensation | 169:18,20,23 |
| close 30:11 85:6 | 209:7 212:11 | 15:17 | 172:7 182:7,14 |
| 110:5 163:19 | 223:17 | competent 242:17 | 197:11,17 201:19 |
| 182:12 224:12 | commencement | complain 106:6 | 214:4 228:16 |
| closed 29:12 30:9 | 278:3 | complained | conclusions 27:12 |
| 67:15,19 127:1 | commencing 1:21 | 236:13 | 79:20 158:7 |
| 222:12 | comment 35:16 | complaint 25:12 | 166:12,20 172:4 |
| closely 88:20 | commentary | 25:19 35:23 125:9 | 196:6 197:7 |
| 94:24 | 159:22 | complete 10:2,9 | 201:13 208:12 |
| closest 180:23 | commented | 88:4 114:7 173:12 | 229:6,24 271:6 |
| clothes 270:2 | 173:17 | 178:13 255:10 | concrete 259:10 |
| coffee 142:2 | comments 8:23 | completely 30:9 | condition 211:4 |
| cohort 18:3 | 9:19 11:15,15 | 39:1 79:11 91:7 | 213:6 |
| coin 212:2,11 | 25:12,18,23 35:22 | 179:8 214:9 | conditions 13:4 |
| colleague 3:20 | 150:15 155:19 | 218:10 | 110:22 165:18 |
| collective 180:17 | 178:20 | completion 179:9 | 209:3 213:1 |
| collision 20:17 | commission | component 63:10 | conduct 110:22 |
| columbus 5:1 | 249:16 | components 56:14 | 114:15 |
| column 153:11,21 | common 28:21 | compost 224:1 | conducted 13:4 |
| come 8:2 22:11 | 79:24 108:23 | compulsive 128:10 | 32:13 45:13 79:17 |
| 37:17 91:16 96:23 | 122:23 130:2 | computer 11:7 | 79:21 93:24 187:9 |
| 104:19,21 105:7 | 149:5 203:4 | 75:21 89:10 | 242:3 259:16 |
| 106:8 107:22 | 226:13 | concentrate | 271:4 277:11 |
| 122:5 143:23 | communicate 6:18 | 192:12 | conducting 200:17 |
| 145:8 159:24 | 43:22 46:14 | concept 38:20 | 203:9 |
| 169:6 195:13 | 202:12 237:5 | 39:13 40:5,6 41:5 | conference 26:14 |
| 208:24 209:1,1,14 | communicated | 72:4 192:7 | 95:3 |
| 223:10 245:14 | 35:9 | concerned 141:1 | confident 103:13 |
| 258:10 263:15 | communication | 185:19 224:6,24 | confine 82:10 |
| comes 52:6 72:2 | 167:2 | concerning 41:12 | confined 76:22 |
| 275:23 | company 234:14 | 41:23 42:13,14 | 77:18 78:7 80:23 |
| comfort 59:2 | compare 174:15 | 278:4 | 81:18 126:19 |
| comfortable 46:23 | compared 90:8 | conclude 164:20 | confirm 27:5 |
| 201:13 266:18 | 209:12 271:23 | 253:8,15 | confirmation |
| comfortably | comparing 86:8 | concluded 152:7 | 12:18 |
| 216:23 | 90:17 197:9 | 164:13 171:24 | conflict 79:2 94:4 |
| coming 37:22 | 208:16 218:20 | concluding 42:18 | confounding |
| 64:21,24 97:1 | comparison 88:8 | conclusion 33:8 | 81:15 204:15 |
| 106:12 108:5 | 208:19 | 35:2 42:19 44:22 | confounds 238:21 |
| 109:18 124:12 | compensated | 45:20 46:24 47:7 | confused 57:11 |
| 136:17 138:10,19 | 15:10 | 120:9 122:1,5 | 88:21 90:1 175:8 |

[confused – correct]

175:9 194:9
confusing  146:21
confusion  205:7
congregate  24:17
connected  136:16
  154:9
connecting  231:23
connection  5:10
  6:19 35:2,11
connections  17:20
conscientious
  241:19
consciously  49:19
consequences
  100:3
consider  64:3
  102:1
considerable
  182:23
considerably
  10:21
consideration
  61:23
considerations
  55:8
considered  14:11
  14:19 15:4 43:16
  44:13,14 142:14
  234:2,3,4,6,8,11
considering
  244:14
consistency  271:5
consistent  202:10
consistently  211:7
  212:4 221:7
constant  38:10
  95:14
constantly  96:2
  190:7
constitute  78:7

constitutes  225:1
  278:9
construction
  53:17 54:14 56:15
consultant  20:14
  68:1
consulting  18:13
  19:18,24 20:11
  21:4
consumed  214:16
  215:6,12
consumers  148:22
  149:2,21 246:19
consumption
  216:6
contact  37:2 178:5
  216:24
contacted  55:1
  120:1 121:10
contacting  120:24
contain  10:9 14:10
  14:18,23 15:3,9,17
  26:6 85:24 259:3
  259:4,18
contained  119:14
  259:17
container  84:5,13
  211:19 223:24
containers  13:8
  83:14,17,23 84:1
  85:9,17,24 128:5
contains  15:1
  198:13
contend  225:3
  230:19
content  76:15
  247:23
contention  42:17
  262:10
contents  144:20

continual  61:14
continually  59:16
continue  6:9 40:19
  221:8
continued  41:8
continuous  137:10
continuum  44:4
contradiction
  174:12 197:4
contradicts  157:14
contrary  143:8
  245:9,10 256:6
contrast  273:13
contribute  169:9
contributed  28:14
control  21:16 87:7
  91:9,10 92:12,13
  153:9 156:8 162:2
  164:3 192:7 206:7
  207:3,10,13
  209:23 210:2,10
  210:14,16 213:6
  214:9 264:20
  272:15,16
controlled  210:7
controls  93:4
  96:14 193:10
  208:2
convenient  80:21
conversation
  12:14,17 136:22
cook  102:2
cooking  102:2
copies  10:2 146:10
  146:12
copy  143:15
  198:17
copyright  22:18
cord  110:12,15,18
corner  71:21,23
  71:24,24 72:5,7

124:16 132:2
  196:11 245:12
corners  83:22 84:1
  123:20 124:8
correct  5:15 9:24
  10:1 12:11,20
  14:4,16 15:14
  18:15 27:5,6,10
  30:22 31:13 32:18
  33:19 35:11,12
  41:14 42:14,15
  43:8 44:14,18
  45:1,22 48:9 52:1
  54:15 56:1 58:12
  58:17,20,21 60:23
  60:24 61:2 68:3
  69:23 72:7 75:3,4
  75:7,13,18,20 76:6
  80:6 82:13 83:9
  83:17,24 84:5
  85:10,11,12,15,19
  85:22 86:1,5,11,14
  86:17,18 88:8
  90:24 92:8,15
  93:22 94:2,7,11
  95:24 97:9 98:13
  98:16,17 101:8
  104:17 105:15
  110:8,19 114:16
  117:18 119:7
  123:24 124:16
  128:23 145:21
  149:16,17 162:12
  168:15 170:12
  172:9 182:4
  187:12 193:8
  197:14 198:22
  201:15 206:2,23
  207:15,24 209:18
  214:17,21 216:7
  216:18 218:11

[correct - date]

220:5,13 221:20
223:11 228:2
231:21 232:2
233:22,24 234:15
235:3 239:24
242:5 248:21
249:9 250:1 251:2
252:4 253:18,23
255:13 258:2
259:19 260:1
261:9,18 262:24
263:3 264:14,19
264:20 265:4,21
265:22 266:1,6,10
266:22 267:8
268:8,13 272:18
276:15,20
**corrections** 280:7
**correctly** 28:9
30:19 35:20 36:6
50:16 75:6 77:15
92:6 111:6 138:5
237:15
**correspond** 56:23
**couch** 31:20,23
32:1 70:24 141:24
142:1
**couches** 32:1 68:7
**counsel** 3:8 6:24
148:13 278:14,15
**count** 13:3 18:12
82:1 179:11
225:21 233:8
241:20 266:2,23
269:3,5,20
**counted** 104:2
207:10 214:24
217:24 231:7,19
231:24 232:7
233:4,13 235:2
239:18 267:2

274:16
**counter** 111:20,22
112:4,19 113:1
125:17 130:17,21
131:4 134:13,14
134:14,19,23,24
135:6,7,17 136:4
136:24 141:5
224:1
**counters** 31:6
126:22
**countertop** 112:16
112:24 126:9
**counties** 17:23
18:4
**counting** 214:22
271:17,18 272:2
**country** 116:2
**counts** 215:3,4
218:7 266:23
269:8 270:14
271:3,5 272:8,13
274:22
**county** 1:18 278:1
**couple** 94:16
267:9
**course** 16:5,9
23:21 38:10 45:8
68:1 83:20 93:6
112:18 117:3
175:11 182:17
206:20 210:22
212:13 235:6
240:14 260:9
**courses** 16:5 17:6
116:6
**court** 1:1 3:12 7:7
7:7,12,15,23 8:9
52:12 57:22
131:10 139:20
152:16 161:6

164:1 172:18
175:17 176:1
179:10 184:7
247:24 248:9
250:8
**cover** 137:15
226:8 246:24
251:17 269:19
270:13
**coverage** 243:8
244:9,22 249:22
250:5
**covered** 17:5
87:16 276:24
277:14
**covers** 109:9,10
227:6 245:4
**coyote** 23:1
**coyotes** 117:12
**crack** 138:2 258:1
262:24
**create** 154:3
**creating** 257:11
**creatures** 82:1
114:7 162:15
**credence** 163:9
**critical** 170:10
**criticism** 30:12
123:2
**criticisms** 37:7
**criticized** 176:2
**criticizing** 39:23
40:1
**cross** 4:21 276:1
279:5
**crosses** 84:19
**crowd** 198:1
**crowded** 190:7,14
**crucial** 110:3
**csr** 1:17 2:23,24
278:1,24

**cupboard** 127:1,2
127:3,12,19 129:8
129:11
**cupboards** 126:22
128:3
**curious** 87:20
**curtains** 70:18
**curved** 231:1
**customer** 251:5
**cv** 1:9 3:13
**cycles** 43:5,10,17
43:22 44:16 46:12
60:3,5,10,11 61:11
63:5,7,9 66:19,23
162:23 185:5,8

**d**

**d** 1:10 4:20 279:1
**daily** 196:13
**damaged** 31:9
**damages** 13:22,23
14:2,2,5
**damn** 90:9
**damp** 70:5 126:20
**damped** 39:11
**dampen** 70:7
**dang** 270:16
**data** 10:15 11:16
14:11,19,22 15:4
27:12,20,22 28:7
48:7 92:2,14
167:5,10 172:11
189:17 202:23
206:10 220:19
222:19 225:5
226:2,11 227:10
227:13,23 228:11
230:2 241:16
267:1 269:13
272:7
**date** 3:3 48:17
94:20 162:9

Veritext Legal Solutions
866 299-5127

|date – designed|

166:10 168:13
dated 153:7
198:14
dates 74:11 90:5
160:12 267:10
daughter 101:20
115:3
daughter's 270:1
day 1:21 10:14
14:22 36:3 80:19
95:2 152:1 185:2
206:19,23,23,23
207:2 210:22,23
211:2 215:4,12
216:7 218:9,12,13
228:6 229:10
231:21 235:21,22
246:15 252:21
264:10,10,23
265:23 266:3
267:16,17,19,24
270:19,23 272:3
273:15,16,19,22
278:19 280:11
days 87:20 90:7
94:16 171:21
205:13,23 206:20
208:11,12 211:2,5
211:21 212:14,16
215:10 228:24
229:8,15 230:2
270:18,19 273:15
dead 212:10
238:18 240:10
242:5 272:20
276:11
deal 16:6 25:1
128:18 184:1
dealing 16:19 60:2
128:15 228:4
238:3

deals 210:2
death 40:18 221:9
236:11,13,16
259:24
deaths 236:8
260:10,15,21,23
261:9
debbie 9:5,6
118:21 248:24
252:18
debris 270:3
decades 48:20
55:24 56:4 156:15
december 74:12
90:6 153:7,8
decibel 25:6 33:14
51:15 55:4 56:9
56:22 58:23 68:6
95:10 99:8 104:10
113:22 162:18
170:11 173:5,23
179:7,18,21
180:12 185:15
201:17 253:24
262:21
decibels 33:16
51:9,10 162:20
165:7 171:3,15,18
180:4,6,23,24
181:4,7,12,16,16
181:17,20 182:3
185:6
decide 24:12 76:16
208:9
decided 88:1
240:19
decision 252:1,4
declaration 280:2
declare 280:3
decoy 23:1

decrease 238:2
dedicated 16:9
17:10
deer 20:6 116:20
117:2,17 250:21
251:1,14,16
defective 66:6
defend 216:12
defendant 3:23
4:1
defendants 1:13
2:16 14:1
defense 23:24
180:1
define 50:22 71:16
defined 41:6
defines 44:7
defining 225:13
definitely 72:13
75:5,19 147:22
definition 14:4
43:4 65:2,11
217:8 226:16
degree 70:17,22
110:5 113:23
177:15 191:18
delay 196:6
delineation 43:14
delivered 95:2
208:8
demise 160:19,20
demonstrate
182:8
densely 217:7
density 189:23
217:17,19 254:9
department 28:20
depend 46:9
219:14
depending 123:22
243:15

depends 31:24
67:20 84:7,17
103:5 109:8 114:1
124:12,20 128:4
128:15 129:3
depict 145:5
deponent 277:23
deposition 1:15
3:5 5:16 7:3 8:14
10:14 12:14 14:22
52:16 118:15,18
119:3,20 120:7
131:11,14 132:1,4
132:8 138:8
139:13,21 140:2
140:12 148:16
152:19 159:21
161:9 164:5
172:23 175:21
176:20 184:11
195:18 244:23
247:9 248:13
250:11 276:4
278:6,11 280:1,4,8
depositions 9:1
11:14 118:24
describe 69:5
136:14
described 50:11
128:9 139:15
description 53:11
design 22:22 23:7
23:10 33:20 41:18
58:6 80:3 82:23
92:19 96:9 167:11
188:8 190:20
250:5 254:7
designated 225:13
designed 19:5 23:4
33:11 56:4 189:15
257:16

[designing - dismantle]

designing 19:4 22:23 47:15 200:13
designs 26:18 39:23 76:23
desperation 240:13
despite 106:23 261:12 265:3 266:9,21
detail 147:2
detailed 169:16
detect 230:20 255:13
determination 51:12 121:1,5,9,15 121:17,20,21 122:3,16,19
determine 51:19 166:21 177:15 188:14 251:20
determined 130:19 174:10 176:21
determining 55:8 61:23
deterrent 175:19 184:8
device 19:8 47:17 50:16 84:22,23 85:1 86:4,13,16 87:3 94:6 105:21 109:6 110:23 117:16 123:3,6,7,8 123:24 124:3,14 129:12 142:16 154:10 162:14
device's 173:22
devices 20:2 23:16 33:7,9 34:18,22 35:3,14 42:20

43:3 44:23 47:8 49:18 50:14 55:10 55:16 56:5,18 57:10,14,15,17 62:1 76:24 85:15 85:22 105:20 113:9 114:16 115:1 125:14,22 142:9 148:23 164:16,24 167:22 169:21 172:1,8,21 177:7 187:24 252:8,12 276:22 277:1,6,11,13,14
devoid 268:22
devoted 22:6 147:5
diagnose 119:21
diagnosing 130:13
diagonal 136:19
diagram 179:4
diane 9:4 33:1 176:18 203:24 240:19 244:23
die 260:8 262:3
died 235:5,19,22 235:23 236:24 237:15 238:1,8,23 259:23 262:1 276:8,15
dieresis 171:4
differ 210:17
differed 206:22
difference 43:12 51:19 56:13,15,21 59:22,23 79:2 95:7,11 97:6 98:20,23 106:9 115:20 117:4 168:23 193:14 194:20 201:18

203:13 209:9 213:2 252:9,14 267:13,14
differences 12:24
different 23:15 26:23 33:12 36:16 44:2 52:7,8,9 54:7 54:12 56:16 57:9 57:14 58:10,22,23 69:8 79:8,9 86:23 95:18,23 98:7 99:9 123:24 171:7 193:22 195:7 208:21 218:23 234:1,20 273:17
differently 81:1 116:16
difficult 79:19 80:14 268:20
difficulty 109:15
dilatant 22:8
dimensional 23:1
dimensions 244:24
diminish 211:14 266:12
diminishes 180:1
dining 132:22 134:10,11,13 136:16 137:11 139:9
dinner 163:24
direct 4:13 32:21 132:14 145:15 174:12 197:4 219:16 279:4
directed 145:16
directing 135:19 135:24 143:13
direction 98:16 114:10 130:9,22 135:13 146:22

148:3,22 149:3,7 273:17 278:8
directional 55:21 72:8 109:19 114:9 263:3
directions 70:5 147:2,5
directly 136:20 142:22 157:8,24 231:4 263:19 278:16
disadvantages 81:17
disagree 169:17 169:24 172:6 226:18
disappear 206:20
disappeared 221:21 238:5
disassembled 273:4
disconnect 272:24
discount 218:22
discouraging 157:11
discovered 272:20 272:21 273:12
discuss 6:10 40:5 73:2 95:12 132:17 178:18
discussed 186:16 201:7 202:18 250:1,24
discussing 238:7
discussion 115:12 115:15,17 182:16
disease 40:17
dishwasher 136:23
dismantle 271:8

[disparage - easily]

disparage 211:14
disparity 191:3,4
dispel 165:17
dispersal 164:21
disperse 165:17
dispersed 197:3
disposition 119:24
dissatisfaction
  119:22,24 121:12
dissertation 166:2
distance 60:11
  68:17 106:24
  154:12 165:7
  178:2 197:1 223:3
  253:20 254:4
  264:1
distances 227:21
distinction 43:19
  44:3 149:21
distinguish 103:1
distractions 81:9
distressful 40:16
distressing 42:10
  183:11
distributed 206:16
distribution
  190:24 192:2
  204:20 205:15,21
  206:4 210:22
  260:11 265:15
  266:6
distributions
  206:22 207:1
district 1:1,2 3:12
  3:12
disturb 60:2 110:6
  193:13 262:14
  270:12
disturbing 268:18
  270:7,9

divulging 276:13
doctor 128:9
document 25:13
  25:19 38:24 67:9
  71:11 131:13
  140:1 143:18
  144:6 148:15
  152:18 161:7,8
  164:4 172:22
  175:20 184:10
  195:17 198:9
  205:3,5 238:9,11
  248:10,12 250:9
  250:10
documented 104:1
  276:7
documents 8:10
  8:13 10:18 35:1
  35:11 52:11,14,15
  64:1
dog 59:5
dogs 117:12
doing 20:14 41:1
  77:5 79:13 81:8
  100:4 163:5
  166:11 186:14,16
  197:22 212:4
  218:20
domestic 203:21
  203:23
dominant 198:6,7
donahue 144:14
  144:18
donohue 259:15
door 30:11 67:21
  67:23 104:22
  106:18 109:24
  140:17 142:17,20
  262:23
doors 67:16,19
  129:21 130:1

doorway 154:9
double 55:2
  186:12 188:23
  191:22 247:11
  249:23
doubt 49:15,20
  181:20 221:17
doubtful 262:15
downs 101:21
dozens 36:4,11
  37:14
dr 4:4,15,19 8:11
  8:18 9:21 10:14
  12:3,22,23 13:1,1
  13:2,8 14:22
  16:13 29:10 34:23
  36:20 37:7 40:24
  49:2,5,8,12 50:12
  51:21 52:20 69:6
  118:7 131:18
  150:10,16 157:8
  157:14,24 158:20
  159:5 174:24
  187:5,8 195:22
  198:12 201:18
  202:1 207:18,23
  213:13 225:11
  239:4 243:7
  254:24 255:21
  259:3,5 275:22
  276:3
drafted 89:8,9
draw 198:4 229:6
  229:24
drawing 201:13
dreams 244:1
dresser 71:24
drew 179:11,12
drifted 116:11
drive 29:6,15,24
  35:15 38:2 40:9

42:21 80:18 139:6
  167:23 169:22
  172:8 179:5 217:2
  222:6,10,20 223:1
  225:12 257:9
  270:21 277:13
driven 30:8,11
  194:2 225:17
driving 11:22 12:2
  13:13 29:9 68:23
  123:9 129:17
  151:3 225:6 226:3
  226:23 237:21
  251:17 256:16
  276:24
dropped 162:22
droppings 31:6
  90:1 91:22 106:7
  192:16
drove 218:10
duchesne 34:23
due 10:12 68:22
  82:11 204:4 254:7
  260:4
duly 4:8,11 278:3
duration 159:3
  171:21

e

e 19:5,5 160:3
  279:1,7
earlier 44:19 54:8
  55:23 85:19 95:12
  140:21 202:18
  225:5 232:12
  237:24 244:13
  247:13 250:1,24
early 164:23 209:4
ears 117:9
easily 104:24
  105:2

Veritext Legal Solutions
866 299-5127

[east – equipment]

**east** 111:21
**easy** 17:13 75:20
  155:21
**eat** 168:20,20
  182:3 216:12,13
  216:17,23 217:4
  221:23,24 224:5
**eating** 24:17
  108:16
**echos** 263:15
**edge** 90:9
**editor** 26:21
**effect** 69:18 70:23
  78:21 81:13 91:17
  107:6 113:15
  114:4 152:8
  153:13 163:22
  195:8 197:24
  202:23 205:18
  208:5 214:4
**effective** 24:8,16
  29:5,13,15 32:12
  35:15 38:2 42:18
  42:20 45:19 47:8
  60:8 61:19 62:7
  62:13,14 68:12
  91:21 112:16,17
  112:24 113:10
  123:9 125:2
  129:17 142:9
  151:3 179:1
  182:10 191:13
  194:3,14 256:16
  276:23
**effectively** 112:8
  137:4 246:22
**effectiveness**
  45:21 69:11 230:1
**effects** 26:7 157:13
  189:1,2 208:9
  261:17

**efficacious** 253:10
  253:16 254:3
  256:7,10
**efficacy** 11:21
  12:1,19 13:1,12
  20:4,8 45:17
  46:24 47:2 76:24
  77:6 81:7 85:15
  85:21 86:4 110:4
  123:14 151:10
  152:12 157:12,15
  172:19 191:22
  194:21,23 211:13
  228:14 229:7,10
  242:14 251:9,20
  253:2 256:2,4
**efficiency** 249:22
**efforts** 261:13
**eight** 17:22 18:4
  115:7 133:6
  212:15 235:18
  274:15,16
**eighth** 180:3
**eighties** 25:8 54:9
  57:4
**eisenberg** 2:10 3:6
**either** 61:8,15
  69:22 102:23
  182:9 200:4
  239:24
**elaborate** 177:2
  227:15 229:22
  230:3 257:5
**elderly** 18:4
**electric** 111:23
  115:6
**electrician** 115:4
**electromagnetic**
  150:23 151:2,11
  164:3,16

**electronic** 54:9
  156:4
**elegant** 191:19
**elephants** 43:22
**elevators** 171:23
**eliminated** 81:8
**email** 248:19,20
  248:21,24 249:7
**emeritus** 5:2
**emit** 194:4
**emitted** 193:24
  194:22
**employ** 121:18
**employee** 18:17
  278:13,14
**empty** 154:11
**emptying** 87:9
**enclosed** 80:15
  230:16
**enclosure** 77:4
  78:12
**enclosures** 76:21
  77:18 78:6 80:23
  81:18 82:10,21
  163:7
**ends** 43:23
**engaged** 27:3
**england** 168:8,10
**enjoyed** 118:9
**entered** 138:3
**entering** 30:17
  91:21 104:16
  105:3 107:12
  138:2
**entertainment**
  140:17,21 142:2
  142:15,21,23
**entire** 30:21 76:15
  89:9 102:21,23
  108:13 137:13
  149:13 163:10

  173:9 208:10
  226:8 227:12
  237:7,16,17
  266:10 280:4
**entirely** 13:20
  46:9 63:9 64:23
  182:20
**entirety** 238:10
**entitled** 147:24
**entomologist** 16:1
  16:2
**entomology** 16:4,7
  37:3 156:8
**entrance** 145:17
**entry** 74:11 104:9
  106:12,20 109:13
  114:12 172:3
**environment** 77:7
  78:18,20,20,23
  79:7,11,12 80:1
  82:12 90:22 107:3
  162:24 193:15
  204:6 210:5,7
  230:16
**environments**
  13:6 29:11 79:17
  79:21 81:2 115:24
  116:7
**equal** 81:10
  192:15,16,17,19
  193:4 204:10
  206:13,14 209:5
  231:20
**equalize** 192:10
**equally** 206:16
  208:24 266:18
**equipment** 49:16
  57:3 64:19 77:6
  77:14 78:22 81:1
  113:19 169:14
  170:3,4 185:2,15

Veritext Legal Solutions
866 299-5127

[equipment - expert]

185:16
equipped  214:11
errata  280:1,8
error  81:9,15 89:1
  93:14,15 94:8
  96:14
escape  39:3,21
  41:21 165:11
  225:16 230:17
  259:2 261:10,12
escaped  259:14,22
  261:15 271:15,16
  271:24 272:1,18
especially  157:9
  176:11 238:11
  271:3
essentially  19:20
  33:10 120:12
establish  210:24
established  154:3
  167:22 168:2
  169:21 172:7
estimate  133:11
  245:2
estimated  244:22
et  3:9,9 8:24,24
  9:21,22 25:13,13
  62:3 69:7 157:20
  158:7 186:6
  206:23
ethology  77:6
europe  116:2
european  116:1
evaluate  11:14
  159:6
evaluated  26:16
evaluation  172:20
evened  229:4
event  127:11,23
eventually  22:24
  40:18 97:4 98:3

everybody  172:12
  172:16
everyday's  239:14
evidence  31:9
  35:18,18 36:18
  63:2 90:19 120:14
  151:2 170:1
  188:14 198:3
  203:14 216:3
  218:19,20 228:21
  229:12 230:7
  242:13 245:3,10
  266:24
evolutionary
  46:17 117:10
exact  90:5 131:21
  177:11
exactly  60:1,21
  70:22 71:23 72:8
  78:4 84:7,17
  107:16 110:20
  114:2,20 191:2,6
  193:10 209:12
  214:7 221:10
examination  1:16
  4:13 276:1 278:3
  279:2
examined  4:12
example  168:4
  213:7,21
examples  57:2
exceed  189:6
exceeding  176:15
exception  33:13
  202:17
excess  64:21 197:8
  271:9
excuse  12:16 34:5
  36:24 86:9 91:5
  104:24 125:24
  215:8 233:7

235:20 273:15
  274:15
execute  167:11
exhausted  215:21
exhibit  8:14,18
  9:12,14 11:3,10
  14:10,14,16,18
  15:5,7,9,13,17,21
  25:11,14 29:1
  35:22 48:23 52:16
  52:20 53:6,16
  58:5,5 72:23
  74:17,20 75:3
  76:1,2 93:19
  97:19 117:22
  118:14 131:11,14
  131:18 139:21
  140:2,7 143:19
  144:1,2 145:20
  146:5 147:9,10,11
  147:12 148:12,14
  148:16,21 152:17
  152:19,23 158:22
  161:7,9,13,20
  163:10,13 164:2,5
  171:11 172:19,23
  173:10,15 174:6
  175:18,21 178:9
  178:10,14,19
  184:8,11 195:16
  195:18,22 198:10
  198:11 232:11,17
  236:22 237:7,16
  237:17,18 247:8,9
  247:21 248:10,13
  248:17 250:9,11
  250:15 252:16
  264:8 276:4 279:9
  279:10,11,12,13
  279:14,15,16,17
  279:18,19,20,21

279:22,23,24
exhibits  8:11 32:9
  52:13 73:2 171:8
  187:6 199:12,13
existence  71:11
exits  29:13
expect  15:20 82:20
  82:22 91:7 127:11
  202:15 206:5
  208:6 214:8
  219:21 230:16
  253:20 254:2
  259:24
expected  139:4
  261:3
expecting  266:7
expelled  225:21
expellency  220:21
expeller  204:13
  219:15 220:8
  263:8
expellers  30:7
  271:11
expelling  182:10
expensive  113:21
experience  70:3
  77:5 103:6 105:9
  105:14 129:9
  158:9 200:13,15
experiment
  114:15 196:23
  230:21 238:24
  242:12 260:9,15
  261:8
experiments
  259:16
expert  5:19 6:4
  9:8,9,20,23 10:2
  11:18 24:21,23
  94:1,5 102:13
  104:13

Veritext Legal Solutions
866 299-5127

[expertise - figure]

| | | | |
|---|---|---|---|
| expertise 12:4 | faced 263:15 | familiarity 25:3 | feedback 39:10 |
| experts 26:15 71:3 | faces 126:9 | family 161:2 | feeding 154:12 |
| explain 41:4 43:11 | facilities 17:22 | far 28:21 63:2 | 181:5 217:6,18 |
| 59:11 60:15 71:8 | facing 72:9 109:13 | 77:3,8 78:11,15 | feeds 117:10 |
| 90:17 181:14 | 109:21 114:10,11 | 83:16 91:15 107:7 | feel 46:23 77:2 |
| 244:13 | fact 10:12 45:12 | 110:1 117:5 | 78:10 103:13 |
| explaining 41:2 | 82:11 90:10 | 119:23 142:15 | 114:6 201:12 |
| 190:18 | 125:12 130:4 | 160:2 166:2 178:3 | feet 123:3,7,18 |
| explanation 90:15 | 142:22 168:4,21 | 191:12 197:23 | 125:13,22 126:3 |
| 229:21 | 168:23 169:20 | 224:24 228:15 | 130:4,11 131:4 |
| explore 154:7 | 170:23 193:3 | farm 16:19 87:8 | 133:12,16 137:9 |
| export 93:19 | 197:3 204:4,19 | 101:23 102:17 | 137:14 162:22 |
| expose 81:11 | 217:24 220:11 | 108:13,21 111:14 | 176:13,16,21 |
| exposed 226:9 | 227:23 240:10 | 111:16,17 112:6 | 179:15,16 189:6,9 |
| 263:7 | 245:11 253:24 | 201:8 223:19 | 189:20 217:14 |
| exposing 104:9 | 259:2 262:18 | 245:21,23 263:23 | 228:1,1,1 243:14 |
| exposure 38:10 | 263:22 266:9,21 | farmingham | 244:4,20 245:4,20 |
| 39:8,15 165:10 | 270:6,13 271:1 | 168:19 | 245:23 246:6,14 |
| 171:2 183:10 | factor 181:15 | farther 60:9 84:21 | 246:24 247:15 |
| express 10:10 | 192:10 | 244:18 263:17 | 249:12,23 250:7 |
| expressed 10:20 | factors 188:15 | farthest 179:3 | 254:3 262:19 |
| 119:17 | facts 14:11,19,23 | fashion 151:24 | feinstein 9:4 |
| expressly 77:13 | 15:1,4 | faster 28:23 | felt 119:16 138:3 |
| extending 108:2 | factual 168:16 | 251:17 | feuerstein 9:5,6 |
| extends 263:17 | 169:11 | fat 169:2 | 33:2,6 118:22 |
| extension 110:12 | faculty 28:19 | fats 168:24 | 176:19 196:9 |
| 110:15,18 | fail 40:8 | favor 267:8 | 240:20,23 244:23 |
| extensively 116:3 | failed 68:9 225:20 | 268:12 | 248:24 249:8,8 |
| extent 12:21 24:24 | 254:7 | favorable 154:1 | 252:18 276:5 |
| 202:7 | fair 7:6,22 39:22 | 167:24 169:22 | feuerstein's 204:1 |
| exterminate | 47:14 102:24 | 172:9 | field 25:2 26:15 |
| 167:23 169:21 | 191:7 192:5 193:7 | favoring 266:16 | 27:9 32:23 37:3 |
| 172:8 | fairly 200:24 | favorite 138:1 | 77:5 80:19 90:21 |
| extra 146:10,12 | fake 36:3 37:19 | features 250:20 | 102:14 210:3,18 |
| extreme 128:19 | fall 87:11 209:4,14 | february 248:24 | fields 20:24 21:3 |
| extremely 191:19 | fallen 87:10 | feces 213:13 | fifth 215:10 |
| f | false 168:12 | federal 249:15 | fighting 217:3 |
| f 4:20 9:21 | falsifying 49:19 | feed 154:8 215:22 | figure 58:6 79:12 |
| fabric 70:13 | familiar 16:6 | 216:4,10 217:16 | 89:19 90:3 134:5 |
| face 39:10 217:4 | 24:18 49:5 165:23 | 218:4 | 190:3 238:4 |
| | 183:18 200:19 | | |

|figured - form|

**figured** 199:12
**figures** 63:17
**files** 160:3
**filled** 176:12
**final** 166:20
235:20,22 272:8
272:12 273:18
**finally** 87:21 89:16
**find** 20:3 31:3,5
37:12 39:5 45:6
46:19 48:1 79:5
82:15 86:21 97:6
98:6 100:6,11
103:23 104:4
108:15 123:20
127:13,23 139:18
143:16 159:2
160:10,13 165:12
166:4 167:8 169:1
189:5,5 191:20
195:5 236:21
245:15 256:9
257:9 260:8
261:12 270:11
271:9,13 273:7
**finding** 89:1,3
227:24 238:20
256:6 274:11
**findings** 49:2,12
51:12 152:7
**fine** 10:6 109:17
112:9 118:13
135:22 185:24
193:3 199:11
235:5 252:22
**finish** 7:20 40:2
44:22 54:20 92:5
146:20 155:7
267:5 273:8
**first** 4:11 9:10
40:23 42:16 44:8

50:5 73:6,9,19
76:10,12,18 96:24
98:3 107:4,12
112:15 123:2
127:17 131:24,24
140:6 150:22
153:11 162:4,8
167:16 174:2
179:20,24 181:15
181:24 182:3
190:9 191:15
206:18 224:7
251:23 267:5
270:17 273:16
**firsthand** 126:23
**fisher** 2:2 3:18
**five** 26:22 69:8
162:22 168:12
237:15 252:8,12
272:6 274:16
**fix** 220:1
**flash** 202:4 270:21
**flavor** 24:1
**flavoring** 24:15
**flavors** 24:7
**flawed** 214:9
241:7 242:11
258:11 271:7
**fleet** 252:8,13
**flip** 25:14 74:1
147:20 198:12
**flipped** 212:2
**flipping** 212:11
**floor** 31:24 32:2
109:23 111:12
112:7,12 123:3,8
123:17 124:14
126:20 130:5
133:5 154:10
178:5 223:15
258:2,5 259:9

270:3
**floored** 107:3
**flooring** 177:4,6
**floors** 30:2 31:6,16
256:14 259:10
268:23 269:24
**fluctuate** 266:5
**fluctuated** 268:3
**fluctuating** 59:19
**fluctuation** 60:4
239:13
**fly** 102:22
**focal** 22:9
**focus** 37:11 38:8
41:3 84:9 112:21
125:21 143:24
144:5 257:4
265:17
**focused** 265:14
**focusing** 268:10
**follow** 98:1,8
100:11 272:8
**followed** 98:2
119:13 120:15
210:15
**following** 8:23 9:1
98:15 100:4
115:13 120:20
**follows** 4:12
**food** 31:8 32:6
116:8 128:13,14
128:20 134:23
157:23 174:11
182:11 191:4
206:12,13 213:18
214:15,20 215:6
215:20,24 216:10
216:15,17,24
219:6,9,15,17,18
219:20 220:2,12
220:16 221:9,11

221:14,19,20
223:10,12,14,21
224:11,14,18
229:3 245:15
261:4 262:4 268:6
268:7
**foods** 17:24 18:2
127:18 128:5
**foot** 133:6 227:7
**footage** 137:21
246:20 248:6
249:16,20
**force** 50:13 51:8
68:6 69:12 70:14
110:6 116:24
180:17 255:5
257:11 269:1
**forced** 104:7
229:11
**forces** 116:14
216:24 222:16
**foregoing** 278:6
**foreign** 40:15
**forgive** 44:12
**forgotten** 87:18
**form** 12:8 14:2,13
27:16 29:17 30:23
33:5 39:17 40:10
41:15 45:2,23
47:22 48:13 49:13
51:16 52:10 54:23
56:6 57:20 62:4
62:18 65:7,14,23
66:14 68:14 77:21
77:23 79:22 80:7
81:3 83:18 95:9
96:17 99:5,20
100:23 103:3
105:16 107:14
109:2 110:9
114:17,20 120:10

[form - gather]

| | | | |
|---|---|---|---|
| 122:8,21 123:11 | 123:14,16 124:8 | **fourth** 16:8 17:8,9 | 231:9 234:6 |
| 124:4 125:5 | 126:21 141:20 | 215:9 247:10,11 | 260:13 261:4 |
| 126:14 127:14 | 157:20 159:9,10 | 270:19 | 262:1 263:9 |
| 131:21 132:8 | 159:11,15 160:6 | **foxes** 117:12 | 264:18 265:4,20 |
| 136:12 138:23 | 166:11 171:19 | **fraction** 180:3 | 266:10,16,22 |
| 142:10 145:9,19 | 217:24 231:6 | **fraenkel** 2:10 3:6 | 267:8 268:7,12 |
| 148:5 149:18,23 | 238:19 272:19 | **free** 76:22 77:2 | **fry** 163:23 |
| 154:17 157:5 | 273:1 275:4,6 | 78:11 102:17 | **ftc** 249:15 |
| 163:14 170:24 | **foundation** 14:13 | 113:1 | **full** 38:10 61:15 |
| 175:5 177:8 183:8 | 27:16 29:17 39:17 | **freely** 192:14 | 96:2 104:10 |
| 188:18 194:5 | 40:10 41:15 45:23 | **freemoving** 172:2 | 157:19 159:17 |
| 195:1 204:8 207:4 | 49:13 57:20 65:7 | **frequencies** 43:1 | 160:11 162:8 |
| 211:23 212:6,22 | 65:14,23 66:15 | 43:21 44:13,14 | 208:17 |
| 216:19 217:21 | 81:3 96:17 99:5 | 55:3 56:8,23 59:6 | **fully** 28:19 72:13 |
| 218:17 219:11 | 99:20 100:23 | 59:18 61:7,10 | 228:19 254:2 |
| 220:6,14 222:8 | 103:3 105:16 | 95:23 98:20 | **fulsome** 207:3,5 |
| 230:12 232:3 | 114:17 126:14 | 162:16 165:19 | **function** 24:24 |
| 233:14 239:19 | 127:14 138:23 | 166:18 170:5,8 | 213:6 264:21 |
| 240:1 241:3,13 | 142:10 145:19 | 171:13 173:4,21 | **functioning** |
| 242:6,19 243:21 | 149:23 154:17 | 179:7 185:5 195:5 | 220:20 |
| 244:10 245:6 | 170:24 183:8 | 201:3,16 202:9 | **functions** 164:22 |
| 246:7 251:21 | 188:18 194:5 | 254:1 | **fundamental** 40:4 |
| 255:24 256:22 | 195:1 211:23 | **frequency** 25:6 | **furniture** 85:10,13 |
| 257:19 258:17 | 212:6 216:19 | 30:1 36:8 44:2 | 85:14 141:17,23 |
| 260:16 | 217:21 219:12 | 46:15 49:17 50:8 | 142:7 268:22 |
| **formal** 12:14,16 | 220:14 222:8 | 51:5,6,15 57:17 | **furry** 23:2 |
| 275:20 | 230:12 233:14 | 59:16,19,20,21 | **further** 266:11 |
| **formally** 5:4 | 239:19 240:1 | 60:1,6 61:15 | 277:23 |
| **format** 167:3 | 241:3,13 242:6,19 | 62:16 63:7 95:9 | |
| **formats** 156:4 | 243:21 245:6 | 95:17,19,21 99:8 | **g** |
| **formica** 134:24 | 246:7 255:24 | 113:22 117:13 | **g** 19:5 |
| **forming** 14:11,19 | 257:19 259:15 | 162:23 170:11 | **gail** 1:16 2:23 |
| 15:4 64:3 | 260:16 | 171:3,20 191:21 | 278:1,24 |
| **forth** 64:21 68:17 | **four** 24:8 91:24 | 201:10 263:16 | **gain** 104:9 |
| 116:4,8 117:9 | 97:14 112:6 123:3 | **frequent** 77:23 | **gamut** 246:15 |
| 202:20 203:17 | 123:7,18 125:13 | **fried** 54:9 | **gap** 67:21 |
| 262:20 268:3 | 125:21 126:3 | **friends** 79:4 | **garbage** 223:23 |
| **found** 15:20 49:18 | 130:4,11 131:4 | **front** 15:14 133:22 | 224:2,9,11 |
| 86:9,10,14 87:13 | 133:12,16 181:4 | 142:22 146:7 | **gard** 23:13,14,18 |
| 87:21 109:20 | 227:6 235:18,20 | 162:5 167:16 | **garlic** 24:7 |
| 114:21 120:16 | 274:15 | 213:9,17 214:1,6 | **gather** 48:7 |

Veritext Legal Solutions
866 299-5127

[geared - group]

| | | | |
|---|---|---|---|
| geared 30:14 | glass 70:10 140:17 | 253:13,20 255:22 | google 159:23 |
| geese 19:6,10 | 142:17,20 | 255:24 256:22 | googling 160:8,11 |
| 20:18,19,22 21:8 | gnaw 224:15 | 257:20 262:5 | goose 19:20 20:16 |
| 22:7 24:16,19 | gnawed 86:21 | 263:8 266:11 | 23:5 24:15 162:22 |
| gene 116:11 | go 22:10 27:17,23 | 272:10,14 273:11 | goosebuster 19:4 |
| general 28:5 42:1 | 27:24 29:18 30:24 | 273:16 | 22:17 |
| 87:7 99:13 184:3 | 36:18 40:11,13 | goes 79:4,6 96:4 | gould 69:7,7 |
| 273:2 | 45:2,5,9 46:4,6,18 | 212:17 271:1 | 157:20 159:9 |
| generally 27:9 | 47:9,22 59:5 62:4 | going 5:9 6:18 8:2 | 181:22 255:6 |
| 68:9 | 66:1,15 68:14 | 8:9 14:4 46:9,11 | gould's 181:21,23 |
| generated 104:8 | 71:2 79:1,22 | 46:16 50:4 59:6 | grab 118:13 264:8 |
| generations | 80:17 81:4,12 | 60:4 66:8 72:11 | grabbing 219:8 |
| 115:23 | 91:11 95:6 96:17 | 74:2 75:17 81:22 | gradually 101:23 |
| generator 182:9 | 99:21 106:22 | 84:12 91:18,23 | grain 20:24 |
| generators 180:24 | 113:21 117:23 | 102:16 103:10 | 173:19 176:12 |
| 181:1 | 120:23 122:8,21 | 123:14 124:13 | 184:1,2 |
| genetically 116:10 | 123:11 124:5 | 130:10 139:9 | grams 215:12 |
| germane 164:16 | 126:15 127:15 | 143:18 144:5 | granules 24:1 |
| getting 57:4 82:2 | 128:24 129:19 | 151:23,24 155:10 | grape 24:15 |
| 90:1 197:23 | 141:14,15 142:11 | 168:4 169:9 170:4 | graph 86:22 89:18 |
| gift 106:4 | 146:24 149:13 | 176:21 180:3,19 | 89:24 94:23 |
| give 11:16 51:21 | 150:2 154:19 | 184:6 185:14 | graphics 89:10 |
| 53:23 78:24 100:8 | 157:2,5 158:12,24 | 195:6 197:13 | graphs 88:17 89:4 |
| 117:15 163:8 | 159:8 165:3,13 | 198:6,9 199:11 | grass 24:17 |
| 164:22 165:5 | 168:24 177:9 | 213:22 214:20 | gray 201:24 202:4 |
| 171:20 173:12,13 | 181:10 182:21 | 216:3,16,17 217:1 | great 16:6 115:11 |
| 187:21 195:11 | 183:8 189:3 195:2 | 217:6 219:9 228:6 | 140:13 146:14 |
| 213:1 216:22 | 198:6 204:8 208:6 | 229:2,22 246:16 | 155:13 160:17 |
| 235:10 257:15 | 209:4 211:24 | 273:24 274:14 | greater 27:14 |
| 269:8 | 212:7 213:7,8,20 | 275:20 | 181:17 |
| given 98:6 104:15 | 215:22 216:10,13 | good 4:15,16 | greatly 68:19 |
| 106:3 117:8 156:5 | 216:20 217:4,22 | 51:21 58:2 67:19 | greaves 171:24 |
| 196:21 243:24 | 218:3 219:12 | 68:24 70:2 78:24 | grew 246:13 |
| 244:23 262:3 | 222:23 223:10 | 87:3 105:5 116:21 | griddle 111:23 |
| 270:16 272:7 | 224:21 225:9 | 118:7,8 128:4 | ground 6:10 125:3 |
| 278:10 | 227:18 228:3 | 145:11 154:6 | 125:22 133:16 |
| giving 7:18 166:14 | 230:13 231:12 | 185:22 191:16 | group 23:24 26:13 |
| 166:15 | 232:16 233:15 | 209:3 249:13 | 120:17 234:1 |
| glad 244:3 | 236:20 237:7,17 | 251:15 258:22 | 264:17,17,22 |
| glahn 178:9 | 238:10 241:4 | 264:1 | 265:8,9,12,16,19 |
| | 243:12 245:7,15 | | 265:20 266:8,16 |

Veritext Legal Solutions
866 299-5127

[group – hits]

267:6 268:6,10,12
**groups** 268:9
**guess** 18:12 26:4
47:24 48:5 200:12
234:21 240:3
263:4
**guildenstern**
212:10
**gypsum** 70:2

**h**

**h** 4:20,20 30:6
50:10,11,12,14
189:3 279:7
**habit** 230:6
**habitat** 167:24
169:22 172:9
**habituate** 39:5
182:18 230:16
**habituated** 40:15
183:5 229:4 230:9
**habituating**
191:15
**habituation** 38:21
38:23 39:2,13
40:5,6,9 41:2,3,4,5
41:13 42:5 155:12
165:11 183:13
222:16 229:15
257:11
**hair** 16:16 39:9
**half** 60:10 107:2
108:4 186:1
190:22 215:6,8,16
252:8,12 263:15
**hall** 73:21 74:11
96:22 104:7 108:3
110:14 124:18
263:23
**hallway** 67:22
104:20 106:18
264:2

**hallways** 234:5
**halves** 35:16
**hand** 101:21
136:18 193:12
198:9 278:19
**handed** 178:10
**handle** 24:13
**hands** 24:4 143:18
**handy** 74:18 97:20
147:11
**hanging** 112:13
**happened** 91:14
109:14 205:20
211:19 228:17,23
**happening** 98:24
**happens** 183:15
206:17,19
**happy** 131:1
227:15 230:3
267:4
**harbor** 256:11
**harborage** 206:15
255:1,15,20,22
256:4,18,19
257:14,16 259:3,5
269:4 270:8,8
**harborages** 269:3
269:19
**hard** 7:5,17 68:5,8
69:19 70:2 72:9
107:3,3,9 113:13
113:15 177:3,4
231:3 238:4
244:17 263:5,14
264:7
**harder** 124:2
**harm** 197:2,22
**harmful** 183:12
**harming** 40:21
**hart** 1:4 3:9 8:24
8:24 9:2,3,21

25:13 118:21
122:2,3 130:24
131:3 139:12,22
140:12,15
**haul** 255:7
**hauser** 1:11 5:7
**head** 8:1 38:4
63:11,14
**heading** 136:19
**headlights** 251:17
**heads** 212:4,12
**hear** 42:9 43:16,23
43:24 44:6,9
46:11 63:12 65:2
66:5 78:3 93:11
98:23 116:20
117:8,11,12
151:17 160:21
161:3 202:11
230:20 233:20
252:10 257:22
258:1 262:11,15
262:22
**heard** 49:9 117:15
183:23 184:5
**hearing** 36:8
43:15 44:10,11
46:9,18 59:7
202:8 203:16
221:4 230:23
251:13
**hearsay** 105:19
158:11
**heater** 115:7
**heaters** 106:16
**heavily** 271:7
**heavy** 70:3 109:8
109:10 255:8
**hedging** 64:15
**height** 110:24
111:9,12 112:3

125:15 126:2,12
130:19 133:5
134:18 136:20
137:6 143:7,13
145:12 148:9,22
149:3,6
**heights** 112:5
123:24
**held** 3:5,11 22:17
28:5 185:1
**hell** 79:13 270:14
**help** 52:3,12
143:16 156:16
**helpful** 137:2
187:7 190:15
**helping** 143:3
**helps** 134:1 175:11
263:1
**hereof** 280:9
**heretics** 169:9
**hereto** 278:16
**hereunto** 278:18
**hertz** 162:20
**hide** 269:2 270:4
275:4
**hiding** 31:3
**high** 40:17 54:11
60:9 108:5 112:8
112:10 113:7
135:12 162:23
214:6 218:4
228:14
**higher** 123:19
135:1 177:19,24
180:18 209:2,2
**highest** 51:7
**highly** 39:3 116:12
212:17,19 253:16
**hired** 47:20
**hits** 70:14

Veritext Legal Solutions
866 299-5127

|hitting - immaterial|

hitting  113:15
hold  22:18 68:6
  109:21 141:15
  171:7 216:5
  271:13,17 272:23
  272:23
holding  136:21
holds  190:4
  202:13
hole  106:11
holes  52:6
home  21:9 87:17
  127:23 154:5
homeowner
  104:23 105:1,2
  106:20 108:8
  110:7
homeowners
  105:10
homes  83:9,16,22
  84:3 126:18
  128:19
honestly  20:8
  101:19
hoped  118:9
hopefully  139:18
  194:11
hoping  48:7 196:8
  198:12
hot  115:6
hour  15:12 117:6
  186:1
hourly  18:20
hours  237:8
house  14:3 17:1
  29:16 30:8,17,22
  30:23 31:2,5,8
  59:3 73:21 87:8
  91:22 101:14,23
  102:11,17 104:9
  105:22,23 108:13

108:21 111:1,3,15
111:16,17 112:6
116:1 122:11
135:11 201:8
219:5,6,7,8,18,21
220:2,13,17 222:7
222:10,21 223:2,7
223:10,14,19
224:7 225:7,12
226:4,8,16,24
245:16,20,21,21
245:24 246:12
256:10,17 257:10
257:18 258:2,9
259:6 263:23
houses  31:15
  246:16 255:16,22
  257:15 258:20
  259:2,4,8,10,11,13
housing  188:24
  191:5 246:13
housings  56:16
howard  166:8
  171:11
howell  1:11 11:21
  12:1,19 13:13
  29:5 32:11 33:15
  33:17 42:20 43:7
  44:23 47:7 51:14
  55:10,16 56:5,18
  57:10,15,17 62:1
  62:11,12 105:21
  110:11,23 113:2
  114:16,21 115:1
  123:7 129:16
  137:3 144:21
  145:9 152:10
  173:24 174:13,15
  176:17 185:15,16
  187:9,14,24 188:6
  200:22 201:14

219:16,24 222:6
222:20 225:3
226:3,15 229:7
230:1 243:8,19
245:1 246:20
253:9 276:22
277:4,10,12
howell's  47:2
  183:15 185:17
huh  8:1 26:1 53:1
  67:13,17 73:24
  94:19 118:19
  123:5 125:11
  132:3 138:22
  142:4 147:7 162:7
  162:10 186:8
  206:24 234:13
human  43:15
hundred  66:22
hungry  223:9
hunt  45:9
hunting  87:24
  117:13
hypertrophy
  171:4
hypothesis  221:10
hypothetical  81:4
  99:21 124:5 125:6
  126:15 128:24
  129:19 142:11
  177:9 181:9 183:7
  194:6 195:2 212:7
  216:20 219:12
  220:18 222:22
  224:20 227:18
  228:9,10 242:7,20
  243:11,22 253:12
  255:23 256:21
  257:20 258:18
  260:2,17 262:5

i

ibm  57:6
idea  20:19 60:16
  87:7 105:5 117:1
  250:5
identical  154:7
  155:1 191:2
identification  8:15
  52:17 131:15
  140:3 148:17
  152:20 161:10
  164:6 172:24
  175:22 184:12
  195:19 248:14
  250:12
identified  132:13
  145:23 188:16
  197:12
identifies  133:1,10
  140:16
identify  3:16 4:3,5
  16:15 37:14 52:14
  104:16,24 105:2
  141:11 145:11
  236:16,18
identifying  138:19
ignorance  44:12
ignore  38:17 39:16
ignored  39:1
illinois  1:18,20
  2:12 3:7 18:13
  278:2,19
illness  160:18,19
image  52:23,24
  247:17,19
imagine  71:5
  160:12
imagined  98:7
imbalance  207:21
immaterial  98:10
  98:18 99:3,19

[immaterial - instructions]

130:12
immediately 85:4
impact 197:18
impacted 69:1
implied 58:18
implies 66:12
  183:2
imply 226:23
  231:22 238:22
  239:2 265:5
implying 65:12
importance 90:17
important 6:17
  28:8 39:2 62:16
  63:1 82:1 88:10
  102:1 169:4
  175:15 183:14
  200:16
importantly 27:11
  263:6
importing 203:11
impossible 30:7
  90:9 166:20 168:5
  176:11
impression 122:12
impressive 101:12
improbable
  212:17,19
improve 123:13
inaccurate 68:3
inappropriate
  257:15
inbred 116:12
inbreeding 202:20
incapable 125:14
  125:23
inch 67:21 69:14
inches 32:2 111:11
  112:7,11 113:6
included 20:4
  32:16 44:23 69:9

149:2
includes 46:13
including 26:23
  69:2 73:2 271:20
  275:4
incompetence
  242:5
incomplete 81:4
  99:21 124:4 125:5
  126:15 128:24
  129:18 142:11
  177:8 181:9 183:7
  194:6 195:2 212:7
  216:20 219:11
  222:22 224:20
  227:17 242:7,20
  243:11,22 253:12
  255:23 256:21
  257:20 258:6,17
  260:2,17 262:5
inconsistencies
  75:14
incorrect 89:18
  93:10 94:1,13
increase 175:10
increasing 175:12
indicate 31:10
  96:15 117:7
  120:16 121:12
  152:7 154:23
  221:22 232:5
  247:1 253:2
  276:14
indicated 33:2
  93:1 94:20 96:11
  157:21 192:5
  204:21 247:3
  280:8
indicates 153:12
  154:18 165:15
  193:6,9,11

indicating 67:2
  179:5
indication 236:3
  239:7,8,13
indications 233:17
indirectly 278:16
individual 46:10
individually
  166:17
individuals 200:17
ineffective 45:19
  68:23 150:18
  214:5 251:2
ineffectiveness
  45:21
inefficient 165:16
infestation 105:1
  127:12,24 130:6
  219:22 220:1,12
infestations 21:10
  105:10
influence 26:20
  204:6,12
influenced 217:19
information 9:10
  26:20 28:15 32:21
  37:18 39:12 45:10
  51:22 60:21 64:8
  75:18,20 89:17
  103:17 131:22
  157:22,24 162:20
  163:8 165:8
  166:16 173:21
  174:14 240:8
  245:1 276:13
informational
  163:2
infrasound 43:21
ingest 24:20
initial 25:15,17
  93:18 118:14

147:10,12 252:15
initially 28:22
  39:14 97:10
injury 196:16
  198:3
insects 12:2,9,20
  13:7,14,17 16:9
  17:9 21:13,18
  37:24 38:2 145:17
  151:19 188:11
inside 80:22 82:21
  100:20,22 108:22
  108:23 127:3
  129:13 219:6,7
  224:13,14 255:12
  255:16 256:5,17
  257:14,16,17,22
  258:1 259:12
  268:16 269:5,9
installed 154:11
instance 71:22
  94:10 130:3
  221:15 252:3
instances 215:5
institutions 156:15
instruction 97:22
  98:1,2 99:2,18
  143:5
instructions 50:17
  53:13 100:4,10,11
  100:14,15,19,20
  101:3,8,17 102:8
  103:2,8,11,15
  113:2 119:14
  120:15,18,20
  143:8,9,16 145:8
  145:16,24 146:8
  146:18,22 147:6,9
  147:16,24 148:3
  149:1 152:11
  247:5,7,10,13

[insufficient - know]

insufficient 44:21
227:13
insulated 259:13
insulation 68:18
intellic 33:24
intellitec 34:1,2
intend 103:11
intended 81:24
intending 100:1,2
intense 24:6
intensities 165:19
166:18
intensity 36:7
intentionally
66:18
interaction 190:6
197:21 217:1
interactions 18:1
interest 139:12
interested 98:4
101:13 278:16
interfere 197:6
interfering 134:18
internal 163:23
internet 28:15,22
interrupt 7:18
35:8 57:1 71:15
90:23 95:19
141:20
intertek 34:3,5
187:13,15 189:14
198:13 200:19
234:12 236:19
240:19 276:7
introduce 5:4
introduced 192:14
introduction
76:13
intrusive 39:4
invalid 204:21

invalidates 264:20
invasion 172:2
invasive 268:19
inventor 249:9
involved 22:21,23
23:6,9,18 24:14
47:14 54:14
involving 21:10,20
21:22 22:15
irrelevant 151:5
irritation 59:4
issue 45:14 55:18
56:3 130:13
174:18
issues 132:13
249:15

j

january 1:21 3:3
278:20
jays 87:16,22
jewelry 141:18
joanne 1:4 3:9 9:3
118:21 122:2
139:21 140:12
job 14:8
jobs 18:6
journal 26:13,23
87:23 162:1
165:23,24 166:22
167:4 168:8,8,10
183:18,19,21
184:15
journals 26:23
156:12 166:5
judge 6:15 165:20
166:16 202:3
241:18
july 160:22 198:14
jury 6:15

k

keep 30:17 32:5
39:12 59:3 74:18
74:18 81:20 128:5
130:1 147:11
168:6,15 170:10
199:12 226:8
227:4 228:7
240:14
keeping 24:16
88:2 108:5 113:1
263:24
keeps 23:2 40:16
kept 39:11 87:23
92:1 229:2 264:18
265:20
keys 37:13 89:7
kill 21:8 162:20
163:20 167:23
169:3,22 172:8
190:5 251:16
killed 87:24
killing 20:19 189:7
kilohertz 43:6
63:8,9 165:2,2,3,6
170:14,16,17,20
171:3,14,15,15,16
171:17,18
kind 50:1 129:8
130:12 135:16
141:23 162:1
176:23
kindly 148:13
kinds 17:24 116:3
240:12
kitchen 91:24
104:19,21 107:21
108:19 111:20,21
111:22 112:5
125:17 132:21
134:5,6,9,11,13,22

135:7 136:10,15
136:23 137:4,7,16
137:18,21 138:4
138:11 141:6
224:1,3 245:22
246:6,11
kitchens 129:8
246:12,12,14
knew 218:22
know 5:3 6:21
12:13 15:11,16
16:12 27:19 32:22
37:17 38:16 40:24
42:9 46:12 47:12
48:3,17,23 50:3
51:1 57:8 61:3,4,6
61:9,11,14 63:13
63:18 79:6,12
83:15 85:18 90:20
90:21 92:2 93:17
100:2 101:21
102:12 103:9,9,14
105:19 108:15
109:8 112:1,4,12
113:16 116:22
117:12 126:23
128:9,10,12,13,17
131:8 135:2 137:9
137:20 142:15
144:11 146:8
147:1 149:3,10,21
150:12 151:21
154:18 155:10
157:19 159:8
161:16 163:6
164:10,12 165:12
165:13,18 166:17
166:23 171:21
173:3,24 177:11
177:13 178:10
183:13 184:24

187:5 188:5
190:14,18 196:4,9
200:4,7,15 201:4
202:5,22 203:22
206:6 207:1,8
215:20,24 216:2
217:12 218:15
219:1 225:3 230:7
234:17,18 235:1,2
236:5 237:8
239:24 240:18,21
242:9 244:12
245:11 246:21
250:6 251:12
253:21 257:7
263:7 266:5
270:13
**knowing** 213:10
229:1,5
**knowledge** 38:3
55:19 71:12 94:15
121:7,19 122:5,18
197:18 242:22
**known** 43:2 46:10
183:24 256:4
**knows** 172:12
214:8
**koehler** 158:3,3,7
186:6,13
**kopel** 2:6 3:18,18
4:2,14 5:5 8:9,17
12:10 14:15 27:18
28:2 29:22 34:8
37:5 39:18 40:12
41:16 42:3 45:24
46:21 48:6,14
49:21 51:23 52:11
52:19 55:6 56:11
57:21,23 62:9,23
65:10,20 66:7,24
68:21 72:15,22

73:16 76:2,6,8
78:1 80:4,12
81:16 83:1,7,21
91:8 97:2 99:10
100:13,24 107:18
109:3 110:16
114:23 118:6
120:22 122:13,24
123:21 124:10
125:7 126:24
127:20 128:8
129:5,23 131:10
131:17 135:22,23
136:13 138:16,24
139:20 140:5
142:18 145:22
146:3,10,14,15
148:8,12,19
149:19 150:2,9
151:12,16 152:16
152:22 154:24
157:16 158:12,19
161:6,12 163:17
164:1,8 172:18
173:7 175:6,17,24
183:17 184:7,18
185:24 186:3,21
187:4,20 188:20
193:2 194:7
195:10,15,21
198:18,21 199:11
199:16 204:16
205:4 207:6 212:1
212:18 215:23
217:10 218:8
219:3,19 220:10
221:13 222:14
223:5 225:2,22
226:10 227:3,22
229:16,20 230:18
231:13 232:9,22

233:19 235:14
237:3,5,22 238:12
238:15 239:15,23
240:4 241:9,21
242:1,16,24 243:6
243:17 244:2,11
245:18 246:18
248:9,16 250:8,14
252:2 253:17
256:8 257:2,24
258:7,24 260:6,20
261:5,22 262:9
273:10 275:8,14
277:18 279:4

**l**

**l** 4:19,21
**lab** 25:2 76:21
77:19 78:8 79:17
79:21 115:16,20
115:22 116:18
162:24 201:24
202:2,18,19
**label** 144:13,17
146:7,12
**labels** 86:22
**laboratory** 154:6
**labs** 25:9
**lack** 11:17 91:22
116:24 160:17
242:22 254:8
**lacking** 163:8
**lancet** 168:10
**landscape** 270:12
**language** 153:12
153:17
**large** 16:16 45:8
137:7 152:9 155:6
173:19 176:10
184:1 267:2
**largely** 17:10

**larger** 83:16
176:20 227:8
228:1,4 247:6
248:5
**late** 56:2 87:24
160:18 237:8
**lavoie** 178:9
**law** 101:22
**law's** 160:18,19
**lawsuit** 5:7,10,14
13:24 276:23
**lawyer** 120:1,24
121:1,11
**lay** 121:20,24
122:6,18 149:8,20
**layers** 70:3
**lead** 80:2
**leahy** 2:10 3:5
**learn** 39:15
**learned** 189:11
**learning** 38:17
**lease** 21:3
**leather** 142:1
**leave** 19:11 29:12
30:10,18,20,21
95:2 222:11
245:16
**leaving** 178:7
182:19 213:12
**ledges** 106:7
**left** 41:18 132:1,2
132:22 135:3,6
136:6 153:4 183:2
188:24 193:12
**legal** 3:2
**legged** 20:5 96:20
96:23
**lend** 178:17
**length** 178:24
182:23 206:7
208:20 221:23

[leo – looking]

leo   200:1 234:22
  240:6,10 241:11
leslie   2:7 3:21
lethal   165:6
  171:18 185:20,20
letter   153:3 159:7
letters   50:23
level   19:24 25:6
  28:18,20 31:24
  33:14 36:13,15
  40:4 43:15 56:22
  68:6 71:3 81:21
  90:16 95:10 123:3
  123:8,15 124:14
  125:3,22 128:18
  130:5 133:16
  154:10 170:11
  177:19 179:21
  180:12,13 181:3
  183:10 228:14
  254:7 262:13,21
  262:21 264:2
levels   51:15 54:6
  55:4 56:9 58:23
  59:2 113:23 128:3
  162:18 173:5,23
  179:7,18 185:15
  201:17 214:6
  253:24 262:15,22
librarian   156:16
libraries   156:14
lid   270:8
life   25:1 100:7
  102:2,17 160:17
lifetime   126:18
  128:19
lift   269:3,4,18
  270:7
lifted   269:15
lifting   269:17

light   115:10 133:9
  201:24 202:3
lighting   115:8
lights   112:2 115:7
liking   217:5
limit   268:24
limitations   30:5
  251:13
limited   156:22
  164:21 253:3,10
limits   36:7 175:10
  253:21
lin   200:1,2 234:22
  234:22 240:6,10
  241:11
line   37:21 38:16
  57:24 73:12 133:1
  133:12 134:10,12
  134:22 138:10
  140:15 141:3,4,22
  149:14 182:5
  221:15 263:19,24
linear   84:8 111:10
linearity   176:24
lines   132:19
  138:18 141:8
lins   242:3 276:12
list   14:10,18 15:3
  18:7 21:24 36:11
  159:22
listed   15:5 34:9
  63:20 64:6,9
  119:4 123:2
  155:24 274:19
listen   121:13
  122:15 149:11
  225:23
listened   63:14
  119:5
lists   264:9

literally   44:7
  166:5
literature   43:3
  50:11
little   49:15 54:11
  64:16 65:17 70:14
  87:17 117:1,10
  126:17 167:15
  172:5 210:1 238:4
  268:15
live   83:13 102:11
  102:17 202:24
lives   82:6
livigni   1:16 2:23
  278:1,24
living   108:20
  116:7 129:15
  135:13 136:17
  137:11 140:24
  141:24 142:8
  245:23
llc   1:10,12 3:9,23
  5:7,8 9:1,22
  198:23 248:11
local   20:19 21:8
locate   268:17
located   3:6 72:5
  100:21 111:13,18
  133:2 134:3
  142:20 146:17,21
  268:7,8
location   110:8
  207:21 217:18,20
  219:14 264:9
logarithmic
  181:12
logical   110:1
  224:8
long   16:13 20:5
  21:24 25:3 32:5
  40:21 50:1 56:8

76:19 81:20 96:20
  96:23 101:4
  162:15 164:10
  166:1 168:6
  170:13 184:23
  196:24 201:16
  202:19 209:4
  218:2 219:1
  252:20
longer   41:9 116:5
  210:15,19
look   9:12 11:2
  14:9 28:6 35:21
  49:22 58:4,5
  67:10 74:17,20
  75:10,23 76:15
  86:20 88:19 92:17
  94:24 97:21 100:9
  134:12,21 138:7
  139:17 141:21
  144:4,9 145:2,4
  146:4 147:8,12
  153:10,20 159:6
  162:6 167:10
  169:1 173:14
  178:9 190:17
  200:21 232:10
  235:8 236:10,24
  237:16 264:22
  266:14,15 273:18
  274:13
looked   26:15
  88:23 92:7 161:18
  173:3 187:23
looking   7:5 9:2
  12:21 35:22 45:15
  89:24 92:21
  107:16 141:2,21
  158:6 166:15
  170:6 181:18,19
  192:23 211:4

Veritext Legal Solutions
866 299-5127

[looking - measured]

218:24 227:14
229:9 232:12
234:15 237:20
241:7 242:13
256:24 267:1,20
268:16 272:10
274:1,7 276:10
looks  22:5 74:5
93:23 198:16
loose  213:16
loses  70:14
loss  177:17
lot  6:19 37:6 38:6
138:12 151:21
170:6 189:11
198:4 265:13
loud  58:20 59:9
154:11
loudness  42:24
lounge  142:1
lovely  172:10
low  73:22 262:15
262:21,21,22
lower  60:8 124:3
128:3 263:16
lowest  28:18 51:6
luc  34:23
lucky  111:4
lunch  118:9
lund  152:3,3,4,17
153:4

**m**

m  4:20
madison  20:15
21:6
main  13:2,8 32:5
61:13 104:9
136:16 137:10
maintain  17:13
major  213:14

majority  22:6
making  10:4 17:20
48:4,8 66:4 79:5
121:4,15,17 122:3
122:16 199:12
mammal  16:15,16
mammalogy  16:12
management
19:19 20:12 26:24
183:22,22 184:16
managing  20:16
mankin  49:2,6
51:21 67:4,6
mankin's  49:12
50:12 201:18
manner  35:6
82:18
mansion  243:24
manual  102:21,23
146:9
manufactured
33:11
manufacturer
55:2 60:19,21
64:8 161:24
manufacturers
33:3,7 34:18
65:24
margarine  168:20
168:22 169:2
margin  179:13
mark  8:10 52:13
131:11 139:21
143:20 148:12
152:17 159:12
161:7 164:2
172:19 175:18
184:8 195:15
248:1,10 250:9
marked  8:14
52:16 131:14

140:2 143:19
148:16 152:19
161:9 164:5
172:23 175:21
184:11 195:18
198:10 248:13
250:11 276:4
market  47:18
48:19
marketers  33:12
marking  176:2
196:10
married  115:4
marsh  166:8
171:11,19
masonry  268:23
match  27:12
matches  50:9
material  17:9 55:7
68:18 70:16
materials  10:13
16:8 36:15 70:19
70:20 169:13
176:22 177:1
224:1 255:8
matter  64:19
92:13 95:8 98:24
103:9 177:14
200:10 201:6,8,9
211:7 224:16
244:16 258:11
276:22 280:5
matters  62:6
278:5
max  189:21
maximum  63:6
123:14 189:22,23
244:9,16 254:9
mayhem  189:7
mcmansions
246:16

mean  13:23 26:10
39:14,19 40:7
62:10 64:14 65:5
66:6,17 67:24
68:4 78:15 87:17
88:4 103:18
106:17 107:6
108:20 111:9
114:14 119:1
120:12 130:2
133:5 141:11
159:4 172:4
177:18 183:20,21
202:7 205:24
207:8,17 208:7
227:10 244:12
245:2 246:13
247:4 254:19
263:17 267:14
meaning  65:9,17
66:12
meaningless  92:4
92:8,14
means  11:8 26:12
28:13 39:20 40:9
40:22 42:7,24
47:12 63:24 64:16
77:13 91:17 93:12
107:22 108:1
123:16 135:7
149:5 168:2 197:5
213:21 225:13
235:22 257:11
meant  24:1 26:4
37:16 50:23 91:23
133:7 134:7
244:13 255:8
measure  179:17
194:21 218:23
measured  180:6
181:12

[measurements - misunderstood]

| | | | |
|---|---|---|---|
| **measurements** 177:12 | **meters** 104:10 107:2 108:4 154:5 154:13,16,22 155:5,15 173:19 176:10 179:1,2 180:14 181:1 | 191:21 192:20 193:4 196:16,22 196:24 198:6 201:8,20 202:8,18 202:19 209:6,13 213:10,11,14,20 213:20 223:17 224:5,10 225:6,17 226:4 230:8,19 231:6 233:9 235:5 238:1,19,23 240:21 245:13 253:1 254:21 255:12,15,21 256:11,17,20 257:14 258:21 259:1 260:8 261:10,12 262:10 263:24 264:10,16 264:24 265:6,15 265:24 266:15 267:2,7 268:11,17 268:18 269:5,9,20 269:23 270:7,9,14 271:3,6,9,13 272:5 272:6,20,24 273:6 273:12,21 274:10 274:14,15,16,18 275:3,6 | **migrant** 20:22 |
| **measuring** 78:21 78:22 81:13 189:8 194:23 | | | **mike** 198:19,22 226:1 |
| **media** 72:18,21 150:8 | | | **mile** 263:16 |
| **medicine** 17:23 168:9,10 | **methodology** 27:6 27:8 | | **miles** 80:18 117:6 |
| **medium** 58:20 92:22 93:8,10,21 | **methods** 75:11,24 76:19 | | **milwaukee** 25:9 |
| **meehan** 162:5 | **mice** 17:1,11 20:6 23:7,19 24:2 29:6 29:12,16 30:17,18 31:8,15 32:4,7,12 35:15 38:6,12,16 39:14 40:7 41:14 42:14,21 46:13,22 62:17 74:2 76:22 76:23 80:22,24 86:8,10,14,17 87:4 87:11,19 88:2,6 89:20 90:7 91:1,6 91:14,21 92:24 93:1,3 96:10,11,13 96:15 97:1,8 98:4 98:11 103:21,23 103:24 104:7,16 104:19,21 106:2,6 106:7,12,13 107:3 107:7,11,20 108:9 108:16 109:18 111:12 112:13,17 113:1,8 115:16,21 115:21,22 116:6 116:13,17,18 117:13 123:16 128:22 162:2 175:13 184:9 188:11 190:2,10 190:23 191:1,11 | | **mind** 22:2 93:17 146:11 151:4 170:10 174:19 190:17 |
| **meet** 91:15 | | | **mindset** 242:9 |
| **meeting** 178:2 | | | **mine** 12:4 |
| **meetings** 18:2 | | | **minimum** 63:8 175:1 243:14 244:12,13,14 |
| **member** 156:11 157:1 | | | **minute** 162:21 185:23 270:17 |
| **members** 156:7 161:2 | | | **minutes** 159:4 270:18 |
| **memory** 235:8 | | | **mirrored** 255:21 |
| **mention** 170:9 173:4 176:13 236:7,11 249:12 271:12 | | **michael** 2:15 3:24 9:21 144:14,18 | **mischaracterizes** 105:17 211:24 241:14 |
| | | **microwave** 101:15 101:18 163:22,24 | **miscounted** 144:11 |
| **mentioned** 68:2 112:4 119:7 128:22 159:9 174:17 191:24 209:16 236:8,12 236:16,19 237:24 | | **microwaves** 101:20 102:1 | **misdeed** 241:18 |
| | | **mid** 48:18 56:1,2 112:13 | **misdeeds** 241:19 |
| **mere** 161:2 | | **middle** 50:5 73:5 74:22 133:3,4,5 235:23 238:23 252:24 | **misinformation** 168:5 |
| **mess** 81:23 | | | **mislabeling** 94:23 |
| **messed** 86:22 89:16 250:5 | | | **missed** 276:10 |
| **messmer** 25:24 | | | **missing** 63:22 269:23 |
| **met** 5:3 177:14 | | | **misspoke** 84:2 138:17 |
| **metabolism** 40:17 | | | **mistake** 188:8 |
| **metal** 55:13 56:16 70:6 82:4 | | | **mistaken** 37:21 |
| **meter** 104:8 179:14 | | | **mistakes** 89:6 |
| | | | **misunderstood** 222:17 |

Veritext Legal Solutions
866 299-5127

[misusing - norway]

misusing 46:1
mixed 254:21
mixing 130:24
188:11
model 100:8,17,20
101:1 201:13
models 50:12
201:14
modest 202:7
modesto 30:10
188:3
mogens 153:4
molecules 70:9
moment 117:24
126:10 261:7
265:16
money 14:1 244:7
monitoring 211:21
monroe 1:20 2:11
3:6
monster 213:22
months 24:8
160:17 204:3
morning 4:15,16
mortality 276:18
mother 101:22,22
160:19
mouse 16:15 43:3
77:18 78:7 81:18
81:20 87:9,15
88:5 90:11 95:7
97:5 105:4,21
108:22,23 109:7
116:1 162:21
163:20 165:13,17
165:17 201:23
202:2,4 208:23
213:23 214:8
224:7 255:1
259:14,22,23
261:15,24 262:1,3

262:19 270:4
272:8,12
move 23:4 66:9
70:8,12 137:23
194:13,15 206:11
206:21 213:24
221:8
moved 143:22
191:12 204:13
211:15 222:3
228:15 242:15
movement 204:7
211:21 268:24
movements 20:18
204:10,12
moves 55:20 221:6
moving 23:2 24:2
29:14 62:7,8,13,14
70:12 117:5
135:13 191:14
211:13 218:23
multiple 247:6,14
248:2,4 254:17
multiples 247:1
mus 115:24
musculus 115:24

**n**

n 4:20,21 279:1
name 3:2,13 4:17
5:5 16:5 162:3
173:22
named 19:5
names 160:11
187:19,22
narrow 84:9,16
112:19 142:17
natural 76:23 77:5
77:7,11,24 79:10
90:21 91:2,6
116:6

nature 176:22
200:13 241:17
244:16
natures 23:24
near 20:23 72:5
90:9 138:4
nearest 21:3
nearly 249:23
necessarily 33:5
77:24 78:21 100:7
100:9 197:2,22
250:4 263:8
necessary 174:23
175:3 248:4
276:13
need 32:7 42:4,7
76:16 103:9 114:6
114:10 123:23
126:12 130:1
133:8 137:5
143:12,20 144:8
145:16 146:12
155:7 158:12
164:10 169:2
187:17 219:24
227:4 239:16
240:20 243:20
247:1,5,14 261:23
needed 17:24
88:19 120:8
122:23 240:19
246:22
needs 18:3 46:19
61:23 148:10
neighboring 154:7
155:1 220:17
neither 26:6 36:20
nerves 39:7
nest 31:16 219:5
223:6,11

nature 176:22
nesting 108:16
neurologically
39:6
neurotransmitters
39:7
never 7:17 49:9
67:24 68:2 93:11
93:13,17 206:4
225:4 248:20
new 1:2 2:4 3:12
39:12,12 77:14
103:8 132:15
144:22 162:19
166:10 167:5,10
168:8,10 169:5,14
193:17,19 199:12
199:12 235:24
news 36:3 37:19
night 214:23 215:1
275:17
nine 260:12
nineties 48:18
56:1,2 57:4
nipping 197:23
198:2
nods 8:1
noise 79:6
non 26:3 27:15,22
28:8,11 73:11
165:6 171:18
181:3 182:22
183:5 185:20
193:5
nope 6:3 21:14
normal 77:8 260:7
north 27:1 111:21
136:24
norvegicus 77:1
175:19
norway 77:1
182:10

[nos - okay]

nos  8:15 52:17
noses  108:6
notary  1:17 278:1
notation  238:18
 238:20
note  163:1
notes  45:6 146:24
 168:14 237:24
 238:7 275:15,21
notice  266:11
notwithstanding
 221:18
novel  77:8
number  3:13 21:5
 23:15 43:18 45:5
 45:7 88:11,12,17
 90:3,4,7 91:6,14
 105:19 156:1
 164:24 170:15
 175:2,3,12 188:13
 190:22 196:9,10
 196:21 197:8
 198:15,23 205:1
 205:11 218:21
 232:21,23 248:11
 260:14,21 267:21
 269:9 271:3,23
 273:6 274:10,14
 275:5 276:5 279:8
numbered  25:16
 274:2
numbers  17:4
 30:19 63:20 72:24
 72:24 81:20 87:8
 87:12 147:15
 188:23 192:19
 193:4 209:2,2
 238:3,7,21,22
 239:14 242:13
 260:10 266:5,12
 266:15 267:2

numerous  80:20
 106:3 246:11
ny  2:4

**o**

o  4:20,21 19:5,5
o'clock  243:2
 275:10
oath  6:11 280:10
obfuscate  271:1
object  14:13 27:16
 29:17 30:23 39:17
 40:10 41:15 45:2
 45:23 47:22 48:13
 49:13 51:16 52:10
 54:23 56:6 57:20
 62:4,18 65:7,14,23
 66:14 68:14 77:21
 79:22 80:7 81:3
 83:18 96:17 99:5
 99:20 103:3
 105:16 107:14
 109:2 110:9
 114:17 120:10
 122:8,21 123:11
 124:4 125:5
 126:14 127:14
 129:18 133:22
 136:12 138:23
 142:10 145:19
 148:5 149:18,23
 157:5 163:14
 170:24 175:5
 177:8 181:9 183:7
 188:18 193:17,19
 195:1 204:8 207:4
 211:23 212:6,22
 216:19 217:21
 218:17 219:11
 220:6,14 222:8,22
 224:20 230:12

232:3 233:14
 239:19 240:1
 241:3,13 242:6,19
 243:11,21 244:10
 245:6 246:7
 251:21 253:12
 255:23 256:21
 257:19 258:3,17
 260:2,16 261:19
objection  12:8
 100:23 154:17
 194:5 227:1 238:9
 239:10
objections  27:23
 46:3 128:1 225:8
 226:5 227:17
 261:1
objective  194:21
objects  71:19
obligation  6:14
obscure  160:4
observations
 80:19
observe  260:23
 261:9
observed  108:9
 210:21
observing  265:24
obsessive  128:10
obstacles  154:2
 176:23
obstruct  142:8
obstruction  135:9
 139:14 140:18,20
 141:12 143:2
obtain  155:22
obtaining  77:13
obvious  51:1
 261:23 263:22
obviously  74:15
 74:24 104:13

261:16
occasional  157:13
occasionally  18:10
 126:21
occasions  80:20
occupied  217:7
occupying  59:8
occur  13:6 239:9
occurred  13:5
 41:13 206:6 207:2
 210:23 239:8
occurring  42:5
occurs  38:24
ocd  128:16
october  267:17,18
 267:22 273:23
 274:3,4
odor  213:12
offer  167:10 280:9
offhand  252:20
office  80:17
 278:19
officially  36:14
offspring  202:12
oh  28:4 57:1 60:24
 63:23 74:9 86:24
 89:22 94:19 109:1
 119:2 133:18
 137:24 138:17
 142:19 144:15
 147:18 155:9
 162:4,5 171:12
 182:17 186:11
 205:5 223:19
 232:18 235:19
 247:20 248:3
 265:9 267:14,20
ohio  5:1
okay  5:24 6:9,21
 7:13,14,21 8:3,8
 9:7,11,23 10:8,18

Veritext Legal Solutions
866 299-5127

[okay - original]

| | | | |
|---|---|---|---|
| 11:2,9 12:5,13 | 134:17,21 136:3 | 226:21 232:24 | **operated** 174:13 |
| 13:18 14:2,9,17,24 | 137:2,12,20,23 | 233:20 234:10,11 | **operating** 103:2 |
| 15:13 18:6,17,22 | 138:5,18 139:11 | 234:24 235:16 | **operation** 53:12 |
| 19:12,22 22:19 | 139:17 140:6,13 | 236:10,15 237:10 | **opinion** 12:24 28:5 |
| 27:13 28:4 29:8 | 140:15,20 141:2,5 | 237:11,23 239:3 | 29:2,4 32:11 |
| 29:23 30:12 34:9 | 141:7,10,15 143:3 | 240:16 245:3 | 45:18 64:4 139:4 |
| 34:14,17 35:7,13 | 143:11,15,17,22 | 247:12 248:2,6,19 | 155:5 158:8 |
| 37:6,10,14,23 | 144:4,15 145:7,11 | 248:23 250:2,20 | 166:14 186:18 |
| 38:20 39:22 40:6 | 146:14 147:8,14 | 251:4 252:3,24 | 193:7 204:18 |
| 40:14,24 41:11 | 147:18,21 148:2 | 253:6 254:15,23 | 207:9 251:8 257:3 |
| 42:2,16 46:8 47:5 | 148:20 150:14 | 255:19 258:8 | 262:17 276:21 |
| 47:11,14 48:19,24 | 151:1,10 152:2 | 259:11,14,14,22 | 277:3,9 |
| 49:1 50:6 51:11 | 153:9 154:22 | 260:7,21 261:7 | **opinions** 10:9,20 |
| 52:3 53:16,20 | 155:3,4,9,13 157:7 | 265:18 267:4 | 10:21,24 11:20,24 |
| 54:17 55:15 56:3 | 158:12 159:8,14 | 268:2,3 271:17,20 | 12:6,19 13:12,22 |
| 57:24 58:3,10,14 | 159:18 160:1,5,15 | 272:8,12 274:9 | 14:5,12,20 15:5 |
| 58:19 59:11 61:22 | 161:3,14,15 162:5 | 275:1,8,20 | 167:5 186:11 |
| 63:4 64:3,13,23 | 163:12,18 164:15 | **old** 103:7 158:5 | **opportunity** |
| 65:4,11 66:5,8 | 164:18 165:5 | 169:13,13 | 173:13 178:13 |
| 67:7,9,10,24 69:22 | 167:6,15 169:16 | **older** 156:2 | **opposed** 83:23 |
| 70:15,23 71:7 | 171:13 172:6,14 | **once** 5:23 76:12 | 109:13 208:11 |
| 72:15 73:4 74:1,4 | 172:16 173:12 | 112:11 138:1 | **opposing** 148:13 |
| 75:7,9,14 76:7 | 174:2,5 175:16 | 180:17 192:14 | **opposite** 107:8 |
| 77:17 82:9,18 | 176:8 177:21 | 268:14 | 203:19 |
| 86:24 87:3 89:5 | 178:8,8,12,16,23 | **ones** 33:15,17,23 | **option** 40:23 41:19 |
| 89:12,21,22 91:11 | 179:20,22,23 | 43:24 83:15 95:18 | 182:19 |
| 92:5 93:6,18 95:4 | 180:15 181:7,14 | 140:24 157:18,20 | **options** 58:20 |
| 96:3,5 97:3,7,19 | 182:17 184:15,21 | 159:24 160:5 | 61:13 92:23 |
| 98:1,9 99:11 | 184:22 185:1,21 | 198:8 201:19 | **opulent** 246:2 |
| 101:10 102:3 | 186:9,21 188:2,4,9 | 231:18,18 263:6 | **orally** 35:10 |
| 103:21 104:5 | 190:13 192:19 | 271:24 | **order** 42:4 48:8 |
| 107:19,24 108:14 | 195:12,15 196:12 | **online** 157:2,20 | 58:23 113:24 |
| 111:5,24 113:20 | 197:10 198:24 | 159:12,16 | 120:9 121:19 |
| 115:11,19 116:19 | 199:8,15,19,24 | **onward** 235:15 | 132:11 |
| 117:21 118:16 | 200:4,16 201:2 | **opaque** 71:13 | **ordered** 277:21 |
| 119:6,10,19 121:4 | 204:17,24 206:2 | **open** 74:19 128:14 | **organisms** 123:15 |
| 121:13 122:2 | 207:13 208:2,18 | 129:11,21 130:1 | **organized** 37:10 |
| 124:23 125:12 | 212:2 214:14,19 | 223:24 262:23 | 151:24 |
| 130:1,11,18 131:7 | 215:11 216:2 | 269:4,5 | **orientation** 84:18 |
| 132:11,19 133:14 | 219:24 220:4 | **operate** 44:1 | **original** 26:6 45:6 |
| 133:20,21 134:4 | 221:18 222:15 | 103:14 | |

Veritext Legal Solutions
866 299-5127

[originally - parks]

**originally** 55:24
**ornithological**
27:2
**ostojic** 2:14 3:22
3:22 12:8 14:13
27:16,23 28:1
29:17 30:23 34:3
34:6 36:22 39:17
40:10 41:15,22
42:2 45:2,23 46:3
46:6 47:22 48:13
49:13 51:16 52:10
54:23 56:6 57:20
62:4,18 65:7,14,23
66:14 68:14 73:12
73:14 76:1,5,7
77:21 79:22 80:7
81:3 83:18 91:3
96:17 99:5,20
100:23 103:3
105:16 107:14
109:2 110:9
114:17 120:10
122:8,21 123:11
124:4 125:5
126:14 127:14
128:1,24 129:18
135:21 136:12
138:13,23 142:10
145:19 146:1,6,13
148:5 149:18,23
154:17 157:5
163:14 170:24
175:5 177:8 181:9
183:7 185:22
186:1 187:17
188:18 192:24
194:5 195:1 204:8
205:3 207:4
211:23 212:6,22
215:17 216:19

217:21 218:17
219:11 220:6,14
222:8,22 224:20
225:8 226:5 227:1
227:17 230:12
231:12 232:3,21
233:14 235:13
236:20 237:1,7,16
238:9,13 239:10
239:19 240:1
241:3,13,24 242:6
242:19 243:11,21
244:10 245:6
246:7 251:21
253:12 255:23
256:21 257:19
258:3,6,14,17
260:2,16 261:1,19
262:5 273:8 276:2
277:16,21 279:5
**outcome** 99:7
278:17
**outlet** 72:5 110:7
110:14 115:9
123:7 124:3
130:20 133:2,2
135:3 140:16
142:19,19
**outlets** 110:24
111:4,7,13,18
112:2,3,6 115:2,7
**output** 92:23
**outside** 17:14 18:6
20:10 21:9 52:4
138:4 210:4
247:17,19 253:10
253:18 268:24
**ovens** 136:18
**overcrowd** 81:22
**overcrowding**
189:1,4 197:19

**overhead** 115:10
**overview** 158:3
166:7
**owned** 21:3
**owner's** 146:9

**p**

**p** 4:21
**p.a.** 2:2 3:19
**p.m.** 118:2,5 150:5
150:8 158:15,18
186:23 187:3
243:2,5 274:7
275:10,13 277:20
**pace** 7:12
**package** 119:14
144:13,17 145:2
147:22
**packaging** 30:6
50:17 149:2
247:18,20
**packs** 144:21
**page** 25:23 36:2
38:9 41:6 48:22
49:1,23 72:24
73:1,9,10 74:19,20
74:21 75:11,24
76:1 104:6 115:13
115:17,17,18
131:24,24 132:14
132:15,15,19
133:10,12 134:10
134:21 138:7,8
140:14 141:8,22
144:5,9,12,24
145:20 146:2,4,19
147:14,20 150:11
153:5,8 162:6,11
166:3 167:16
168:14 171:6
180:20 196:8,11
196:12 198:15,19

198:22 199:7,8,17
200:24 204:24
205:8,8,10 231:11
231:14,15 232:13
232:14,14,21,23
233:1 247:20
251:4 264:11
272:10 274:1
276:5 279:8
**pages** 1:24 25:16
134:2 144:6 145:4
145:5 147:15
**paid** 18:20 20:13
209:20
**painful** 39:4
**paint** 70:3
**pantries** 128:4
**pantry** 128:14,20
224:13,14
**paper** 26:16 28:6,6
28:8 76:15 156:9
161:23 167:1,2
182:14 189:4
**papers** 28:16
155:21 156:2,5,6
156:12,23,24
**paragraph** 26:2
49:1,23,24 72:24
73:5,8,9 74:22
76:18,19 130:15
153:11,21 154:18
157:10 158:2
162:8 252:24
254:5
**paragraphs** 25:16
**parallel** 258:9
**parasitology** 16:4
**pardon** 237:2
**parke** 1:5
**parks** 20:19 21:8

[part - philip]

| | | | |
|---|---|---|---|
| **part** 16:23 25:15 39:2 45:4 65:5 72:2 82:1 102:2 118:17 119:19 126:11 138:1 156:3,5 157:12 168:14 197:24 269:3 | **pay** 21:5 157:2 **paying** 17:3 **peanut** 108:6 **peculiarly** 24:20 **peer** 26:3,11,12 27:3,14,15,21,22 28:8,11 35:13 36:13 37:24 41:11 73:11 159:7 163:1 166:22 167:2,7,9 | 128:19 129:7 166:12,13 186:11 255:16 **perceive** 202:9 **perceiving** 264:3 **percent** 20:22 21:2 69:12,13 80:10 168:11 181:17 202:14 255:5 264:23 265:24 | **personal** 158:9 278:8 **personally** 62:21 151:1 **pertain** 99:15 **pertained** 187:10 **pertains** 82:18 99:16 **pest** 19:19 20:12 22:16,22 29:5 |

(table truncated — content continues but omitted for brevity)

[phone – portion]

phone 4:2,6 57:6
135:3
photocopy 144:12
144:16
photographs
270:24
physical 25:5,7
57:8,9,13,14
193:11,15 196:16
197:2 198:3 264:4
physically 106:21
180:10
physics 24:21 71:2
physiological
197:19
physiology 202:15
203:15
pick 103:11
219:17 224:8
picked 24:3 155:3
267:22
picture 100:9
202:3
pictures 89:14
145:1 201:23
piece 136:19
162:19
piezo 54:9
pillows 31:7
piping 129:10
place 30:9 65:18
107:13 110:1,19
127:12,22 161:24
165:12,13 181:15
192:12 258:20
270:2 278:12
placed 67:20
108:4 111:6,11
172:1
placement 104:6
110:3 132:18

places 16:20 18:1
30:19 60:4 106:5
112:1 126:20
263:18 275:3
placing 109:15
plain 66:12
plains 4:21
plaintiff's 9:20
plaintiffs 1:8 2:8
3:8,19 5:6 14:1
plane 100:8
planned 244:24
plaster 70:1,2,2
plastic 55:16
56:16 128:7 256:5
269:19
play 168:17
played 59:16
playing 210:18
please 4:2,4,17
6:20 7:11,20,24
8:10 9:11 11:2
14:10,17 15:16,21
15:23 25:14 35:21
36:11 40:2 41:4
42:11 43:11 48:22
49:22 50:22 52:4
52:13 58:4 59:12
60:14 63:4 67:10
69:5 71:8,17
72:16,23 74:1,3,17
75:10,23 83:1
92:17 93:17 97:21
117:22 118:13
119:11 121:13
122:14,15 131:11
136:15 138:8
139:21 140:6,13
141:22 143:24
144:4,6,9,24 145:4
145:11 147:8,11

147:12 150:3,10
150:12,21 151:12
152:17 153:10,20
158:13 161:7
162:6 164:2,11
172:15,19 173:9
175:16,18 177:1
178:8,11 181:14
184:8 186:21
196:8 198:12
199:8 204:24
225:23 229:16
230:5 232:10
236:10,15,17
237:5 238:12,17
242:24 247:8,24
248:10 250:9
251:4 252:6,15
257:4 258:12
263:12 264:8
265:15,16 275:8
plenty 178:18
plexiglas 76:21
77:18 78:6 80:23
81:18,24 82:5,10
82:21 83:13,17,23
84:1,5,9,13 85:9
85:17,24 190:21
231:2 238:4
plug 111:22
112:14,18 123:23
126:8 148:23
plugged 110:13
112:15 114:24
123:3 124:3,14
125:12,16 126:13
130:4 131:3,4
132:20 134:18
135:15 138:21
139:7 140:16
142:16 143:7

145:13 148:10
149:4 177:19
plugging 177:22
plugs 123:6
point 16:13 22:9
28:10 41:8 43:14
43:19 44:5 69:3
87:13 88:1 106:12
106:20 109:13
112:23 113:3,7
114:14 129:21
146:23 147:1
149:6 173:5 182:6
185:22 239:17
263:21 267:6
269:15
pointed 125:18
126:1 130:8,21
139:10 148:4
pointing 109:16
154:12 177:20,21
178:1
points 86:23
114:12,22 119:16
145:17 160:23
172:3 214:3
police 252:7,11
political 21:7
popping 163:24
population 91:7
154:4 197:6
populations 76:22
76:23 77:3,19
78:7,11 80:23
81:19 208:23
209:9
porter 36:20
portion 25:11,14
76:10,12 92:17
115:12 147:4,9
150:22 180:21

|portion - produced|

198:13
portions 38:9
posit 225:11
position 84:8
209:11
positions 119:15
possibilities 84:6
possibility 66:20
84:3,4
possible 20:16
64:16 76:14 99:1
99:14,16 100:5
107:10 180:11
212:3 217:19
219:7 228:15
230:8
possibly 80:24
139:5
post 56:14 205:13
205:16 235:17,20
poster 89:14 95:2
potentially 134:19
potter 9:21 12:22
13:1 29:10 36:22
36:24 37:7 69:6
143:19 144:1,2,3
150:16 155:19
157:8 159:5
174:24 192:9
202:1 207:23
213:13 215:3
221:10 226:1
228:7 234:5 236:9
236:12 239:4
247:9,9 254:24
potter's 10:14
13:2,8 14:22 49:8
119:5 157:14,24
188:1 207:18
213:8 225:11
226:16 228:4

255:21 259:3,5
practical 152:8
153:12 164:21
predesignated
93:3 96:13
predictably 221:3
prefer 80:9 151:8
preferably 260:19
preliminary
205:13 207:10
237:11
premises 104:17
107:12 172:3
prepare 134:23
275:16
presence 71:19
86:3 157:23 194:1
194:18 206:12
232:6 233:10
243:15
present 2:1,18
3:15 66:13 67:2
73:20 116:2
174:11 246:15
presented 211:9
president 65:19
pressure 197:6
pretend 90:10
pretest 82:15
190:24 192:15,21
206:1,4 207:20,22
211:4 212:20,24
213:9 264:18
265:4,21 266:10
266:17,22 267:7
pretests 211:10
pretty 92:16
104:18 105:5
108:20 113:1
166:7 201:18
202:9 203:16

230:22 261:21
266:19
prevent 42:5
123:8 142:9 172:1
prevented 107:10
preventing 182:11
previous 33:2
278:3
previously 10:16
76:24 143:19
155:17,18 158:4
198:10 276:4
primarily 23:4
63:23 64:11,14
65:5,12,22 66:5,12
103:5 271:10
primary 4:23
161:1 243:19
246:1
principal 19:23
principle 77:10
print 28:23 77:12
156:13
printout 53:2
250:17
prior 87:13 93:1
96:11,14 102:9
pro 16:22 21:21
23:12,17 31:13
32:17 38:11 42:18
44:21 47:6,15
48:15 50:9,16
51:13,24 52:23
53:14,18,24 55:9
55:12,22 56:4,18
56:24 57:9,13,16
58:8 61:24 62:2
62:11,14 63:11
67:5 73:3 74:2,11
76:3 86:8 93:7
94:6,11 97:11

106:4,14 109:12
110:23 253:7,22
pro's 53:12
probabilities
20:17 206:10
probability 20:20
54:4,18 105:8
212:12,13 218:4
probable 145:17
probably 10:12
31:8 37:20 48:10
48:18 55:23 61:19
67:7 80:10 105:5
109:9,10 114:11
114:21 116:9,18
128:3 130:14
142:6 161:23
165:10 201:9
211:6 219:23
233:8 242:11
245:14 255:14
262:8
problem 78:5
89:23 110:8
125:13,16 126:4,6
142:24 143:14
149:6 164:14
176:14 190:1
245:13
problems 189:24
procedure 153:22
153:24
proceedings 26:14
278:10
process 35:5
produce 54:7,13
77:3 78:11 167:12
202:11
produced 27:20
27:22 50:8 55:3,4
66:18 93:13 95:1

189:17 202:12
205:6
producer's 154:1
produces 54:6
63:6,8 64:17
producing 43:1
56:9,9 61:10,12
73:22 170:5
180:12
product 24:13
66:20 99:2,17
100:16 115:22
146:7 152:10
183:19 250:21
251:5,9,13,15,20
production 10:19
59:14 64:18 99:8
275:21
products 18:23
19:1,2,16 33:13
101:14 249:13
professional 71:3
professionals
21:15
professor 5:1
16:14 156:20,21
projected 98:21
prolonged 39:8
165:10
promise 130:10
promotes 183:13
proof 117:3 154:4
210:16
proper 26:13,19
80:2 119:15
176:19 225:1
236:1,4 256:18
properly 103:24
properties 25:6
51:21

proposed 27:4
pros 42:23 56:19
protect 113:4
117:6 243:18
protected 116:7
154:2
protesting 208:10
protocols 172:19
253:3,11
proved 62:7,13,14
168:12 225:18
proven 222:3
provide 162:19
175:1 277:22
provided 19:12
36:16 69:6 100:19
106:23 116:8
120:13 142:13
154:5 155:20
157:22 170:1
255:9
provides 143:1
providing 168:1
psychiatry 82:3
psychological
116:4
psychologists
210:12
psychology 17:12
210:5
public 1:17 278:1
publication 26:5
26:10,17 27:14,15
27:21,22 116:20
168:13 209:22
210:9
publications 21:21
22:1,12 26:4 27:1
27:4 28:12 33:1
73:11 168:9,11
169:5 209:17,18

publish 28:22
166:6 167:3
published 21:21
24:9 26:5,21 33:5
37:2,4 186:15
publishing 27:10
28:16
pull 38:4
pulsating 62:3
95:14 201:12
pulsing 61:12,16
61:19 96:6
pump 115:9
pumps 106:16
pups 46:14
purchasers 83:10
purchasing 184:2
pure 206:17
239:21
purely 270:12
purpose 238:13
purposefully
66:11
purposes 17:3
47:20
purveyors 33:3
pushed 198:7
put 11:4 24:1
63:11,14 66:10
71:10 78:23 82:14
86:21 87:19 89:13
90:13 102:11
105:23 115:6,7
116:24 117:21
119:15 130:15
134:15 135:1,4
143:12 175:16
187:6 189:9 192:9
204:15 209:6
211:18 213:8
215:21,24 216:8

216:15 224:9
252:6 256:3 261:3
268:21
putting 28:17
69:10 109:23
128:13 159:11
204:4 240:8

**q**

qmann 187:16
188:7,9,19,21,22
189:12 249:21
250:1
quad 23:14
quadrant 132:2,15
qualification 29:9
qualifications
15:24 200:7,11
240:6,11
qualified 200:17
240:16 241:2
qualities 50:10
quantity 233:4,12
276:11
quebec 34:24
question 11:9 12:6
12:17 14:17 15:7
15:21 21:13,18
28:14 35:9 37:23
40:2 41:1,23 47:3
51:2 54:21 57:11
60:19 67:19 75:22
78:3 83:2 92:5
99:13,15 100:6
116:19,21 121:14
121:15 122:2,15
127:5,7,9 133:18
134:16,17 141:23
144:2 146:16,20
148:9 151:9,10,13
151:17,19 152:10
153:15 155:14

Veritext Legal Solutions
866 299-5127

**[question - real]**

157:17 169:19
182:18 186:4
187:18 191:23
192:24 194:16,17
195:8 203:8
215:20 222:2,18
225:4,24 226:21
227:8,12,16
229:17,23 230:4
233:20 236:15,21
238:16 240:5,11
247:12,15 257:4,6
258:12,14 269:21
**questionable** 37:4
**questioning** 58:1
  169:12
**questions** 5:10
  6:19 7:19,20,24
  30:13 47:3 148:20
  204:19,21 261:24
  277:17
**quick** 72:15 74:18
  139:17 147:8
  232:10
**quickly** 38:17 68:8
**quiet** 61:9 63:5,6
  63:17 64:10 65:1
  67:3 93:12,20
**quite** 54:6 58:20
  118:10 170:20
  182:11 207:16
**quote** 171:5
**quotes** 157:8
  158:1
**quoting** 158:2
  186:13

**r**

**r** 4:20,21 19:5
**raccoons** 20:6
**raise** 28:10

**raised** 33:14
  128:16,17 134:14
  134:19,24 135:12
**ran** 33:6 34:18
  115:9 229:14
**random** 206:16
  265:11
**range** 29:14 30:1
  36:8 44:10,11
  46:10,13,18 51:6
  63:5 64:17 68:19
  68:24 85:6 87:10
  95:22 96:4 99:8
  103:5 112:20
  170:20 177:6
  179:1,8,15 181:22
  202:8 225:20
  251:13
**ranges** 185:14
  203:16
**rank** 89:10
**rarely** 102:7
  246:14
**rat** 77:1 105:5
  109:4 154:4
  163:20 189:6,19
  202:1,2 203:12
  218:13 219:21
  220:1 224:6
  235:23,24 239:14
  253:1
**rate** 18:21
**rats** 17:11 23:7,19
  24:2 29:6,16
  32:12 35:15 38:17
  39:14 40:7 41:14
  42:21 46:13,24
  47:1,8 62:8,13,17
  62:21 63:1 80:22
  80:24 82:4 113:8
  117:14 123:16

128:23 162:2
167:2 171:4
175:13 182:10,19
184:9 188:24
189:1,5,9 190:10
190:23,24 191:11
191:14,21 192:19
193:4,13 196:16
196:22,24 198:6
201:22,23 202:13
202:24 203:1,6,11
203:15 204:1
205:11,15,21
206:13 209:6
210:21 211:13,17
211:18,20,21
213:4,9,10 214:19
214:23 216:3,8,10
217:13,14,17
218:1,10,15,21,24
219:4,8 221:19
222:3,6,10,20
223:6 224:5,10
225:6 226:4 229:2
229:10 230:8,19
231:6,23 233:9
235:5,16,21,22
236:14 237:10,12
237:13,15 238:1
238:18,23 239:5
240:10,20 242:18
254:20,21 276:8
276:15,19
**rattus** 77:1 175:19
**reach** 30:2 31:22
  72:6 107:6 109:6
  116:23 120:9
  136:4,7 176:11
  179:4 180:2 254:2
  255:17 256:12

**reached** 122:19
**reaching** 35:2 41:8
  196:5 197:10
**react** 81:1 116:16
**reaction** 78:19
**read** 11:14 50:20
  66:17 76:16 77:15
  83:3 96:8 100:10
  100:14 101:17
  102:8,21 103:2,7
  103:10,15 132:7,8
  138:5 143:5,9
  151:14 157:3,18
  163:10 183:21
  185:12 204:2
  229:16,18 258:15
  280:4,6
**reader** 184:3
**reading** 9:1 101:2
  101:7 102:23
  121:2,21 122:1,6
  122:19 125:10
  155:7 164:9 171:5
  189:11
**readings** 181:3
**reads** 26:3 49:24
  73:19 76:20 92:22
  104:6 120:7
  138:10 153:24
  181:2
**ready** 161:17
  164:11 178:11
  184:24
**real** 13:4,6 30:15
  32:7 66:9 74:17
  77:2 78:11 79:20
  80:6,9 81:2 101:5
  102:2 222:18
  223:22 255:16,22
  256:20,24 258:9
  258:20,22

[realistic - rely]

realistic  228:3
realize  40:20 97:1
  183:12
really  51:18 56:13
  65:18 71:1,15
  102:15 104:1
  125:20 167:20
  204:14 220:4
  256:24
realm  66:21
realms  202:21
reason  8:5 28:13
  49:15,19 65:22
  81:14 114:5
  117:10
reasonable  7:12
  81:21 83:8 116:15
  277:4,10
reasonably  270:10
reasons  10:10
  46:17
rebuilt  101:5
rebuttal  9:20
  11:15 93:18
  150:11 173:15
  178:20
recall  11:4 15:19
  22:3 125:10
  133:22,24 157:17
  237:15 238:1
  252:18
receive  18:22
  19:15
received  9:10
  10:13 270:21
recitation  186:10
recites  225:12
recognize  36:4
  53:2 132:4 145:5
  155:11 184:16
  208:22 249:8,24

250:3,4
recognized  36:14
  161:24
recognizing
  192:11
recollection  21:12
  53:17 95:1 131:2
  134:2 231:8 276:6
recommend  20:18
  110:12 152:11
recommended
  82:24
record  3:1 4:18
  5:4 7:9 51:3 72:17
  72:20 78:18 83:3
  85:19 117:23
  118:1,4 146:21
  150:2,4,7 151:14
  158:13,14,17
  179:9 186:22
  187:2 196:13
  226:20 229:18
  243:1,4 258:15
  261:24 273:20,21
  275:9,12 277:19
  278:9
recorded  19:10
  181:4 239:22
recordings  19:12
records  10:15
  16:18 88:2 197:13
redirect  275:24
reduce  20:20
  68:16 72:12 172:2
  256:4
reduced  69:11
  278:8
reduces  68:19
  71:19 255:5
reference  12:22
  36:17 49:2 69:7

132:12 158:5
  160:10 162:11
  167:4 187:17
referenced  16:14
  199:4 247:13
references  13:5
  36:21 37:1 38:23
  71:6 159:1 160:9
  166:1,4
referencing  73:1
  74:3 133:23
  140:21 169:1
  180:20 199:20,20
  232:15 264:13
referring  13:17
  16:21,24 32:10
  34:11,15 36:12
  41:22 44:10 48:5
  51:5,9 52:7 59:9
  59:14 89:19
  100:15 135:10
  139:14 141:12
  142:5 188:19
  247:21 252:19
  254:12,19 259:1,2
  267:24 268:2
  270:15
refine  64:20
reflect  58:7 68:9
  69:20
reflected  72:2
reflection  113:12
  124:19 177:17
  262:20
reflections  91:19
reflects  70:4,7
  263:14 264:6
refraction  124:19
refresh  53:16
  131:2 134:1

refreshes  276:6
refrigerator  31:18
  104:22 108:18
  224:17
regard  68:17
  219:15
regarding  22:12
  25:23 32:17 35:23
  44:20,22 46:24
  47:6 150:22 152:3
  176:14 229:7
  247:12
regardless  201:11
regards  41:13
  42:16 46:22 97:7
  125:8 139:11
  148:20 189:12
regular  39:15
  133:2
regularly  46:14
  54:9
related  60:12
  175:3
relationship
  208:20
relative  134:6
  150:15 155:20
  278:13,14
relatively  155:21
relay  60:19
relayed  49:17
relevance  173:24
relevant  45:10
  202:5 205:16
reliable  27:21
  28:18
reliance  251:18
reluctant  62:22
  213:24
rely  53:23 277:4
  277:10

Page 39

[relying - requirements]

relying 32:11,13
32:19 196:5
remainder 266:4
remark 233:4
remarried 102:5
remember 67:4
139:12 155:13
160:5 168:18
remembering
247:23
reminder 238:17
reminds 130:16
remote 102:12
remotely 3:15
remove 130:8
removed 74:23
156:14
removing 20:23
rendering 11:20
11:24 12:6,18
13:12,21 14:5
repeat 63:4 83:1
91:24,24 151:12
258:14
repeated 37:22
168:3 171:2
repel 19:6 29:6
35:15 38:2 40:8
42:19,20 58:16
97:23 100:1
123:16,22 124:2
124:15 139:5
181:8 222:2 223:2
223:3 226:14,15
277:13
repelled 31:10
39:16 58:24 172:4
194:2 222:1
231:24 232:1,1
repellency 157:10
162:9 163:3,4

171:19 213:4
220:22
repellent 22:22,22
23:5,7,10 157:13
172:20
repellents 22:16
23:19
repeller 50:24
72:5 125:1 129:21
138:20 139:5
143:7 144:21
145:10 176:15
191:2,8,12,13
192:1 193:4,5,12
193:24 194:1,3,10
194:22,23 195:5
197:4,13 200:22
204:20 218:2,10
219:6 220:1
221:15,19 243:9
261:16,17 262:2
repellers 11:21
12:1,19 13:13
29:5,13,15 32:12
43:7 51:14 69:9
82:20 99:15
129:16 137:3
147:10,17 149:4
150:17 152:13
179:7 187:10
188:6 189:2,8
205:22,22 214:5
220:20 222:6,20
225:6 226:3,7,23
227:24 229:8
230:1 242:14
243:20 246:21
249:9,12 253:9
255:11 256:16
257:17,22 259:17
259:19 261:7

265:5 277:7
repelling 11:22
12:1 13:13 46:8
68:23 77:14 123:9
125:13,15,23
151:3 164:21
217:8,9 220:24
221:7 265:6
276:23
repels 217:5
225:14
repetition 191:17
rephrase 27:19
29:3 79:18 84:24
175:7 194:8
replaced 101:24
101:24 235:24
236:8 238:24
239:5,17 240:10
242:4 276:9,15
replacement
236:13
replicate 110:21
replicates 159:3
162:14
replication 169:4
replications 174:8
174:17,20,21,22
175:3,15
report 9:8,9,20
11:3 14:10 15:3
25:15,17 34:9
64:6 73:2 88:10
89:8,9 92:18
93:14,15 118:14
133:21 143:24
147:5,11,13
150:11 153:18
162:12 173:15
178:21 187:8,18
189:13 190:16

196:5 199:4,19,21
238:18 249:19
250:1 252:16
reported 2:23
80:11 87:12 88:7
255:6 278:7
reporter 1:19 7:7
7:8,12,16,24 8:10
52:12 57:22
131:10 139:20
152:16 161:6
164:1 172:18
175:17 176:1
179:10 184:7
247:24 248:9
250:8 278:2
reporting 273:14
reports 6:4 8:10
9:24 10:3,8,20
93:19 94:2,5
187:21 188:21,22
189:12 196:3
249:22
represent 3:17 5:5
131:2 144:7,8
179:14
represented 6:24
61:7
representing 3:2
3:19
request 21:5 96:21
156:24 275:21
requested 20:3
21:6 83:4 151:15
160:13 229:19
258:16
require 58:23
122:4,16
required 149:4
requirements
32:24

[rescinded - room]

rescinded 168:12
research 20:14
  26:7 38:9 77:5
  80:18 116:9
researchers 80:16
reserve 277:21
residence 174:16
  243:19 246:1
residential 4:23
residents 17:22
resolved 20:23
resources 183:19
respect 14:14,16
  255:19 276:19
respond 40:19
  41:1,9
responded 93:2
  96:12,15 103:21
responding 103:23
response 38:24
  59:22 60:20
  169:17 195:6
  221:2
responses 77:8
  79:8 197:19
responsible 17:19
  19:3 156:7
rest 112:22 155:8
  179:6
result 92:8 116:10
  189:16 260:1
  266:17
results 9:2 10:15
  24:9,11 33:21
  53:24 55:9 57:15
  67:1 77:3,14
  78:12,16 80:2,5
  167:12 171:13
  180:21 182:1
  188:16 211:11,12
  228:20 276:18

retractions 168:14
  168:16
returned 24:11
reversed 74:15
review 8:24 27:3
  35:1,10 118:18,20
  119:2 147:5 159:6
  164:18 167:11
  173:9 178:14
  184:23 186:15,20
  210:1,3 237:17
  251:23
reviewed 10:19
  26:3,11,12 27:14
  27:15,21,22 28:8
  28:11 29:1 35:13
  36:13 37:24,24
  41:11,12 43:2
  73:11 159:7 163:1
  166:22 167:2,7,9
  167:13 173:15
  176:3 184:19
  200:1 209:17,22
  210:6,8 211:9
  277:5,12
reviewers 184:20
reviewing 27:5
  32:9 42:22 119:12
  209:17
reviews 251:5,19
revisiting 169:14
richard 49:2,5
rid 81:15 168:5
right 6:24 12:15
  17:21 21:1 27:11
  30:19 31:13 32:1
  32:4 34:19 35:24
  36:1 37:9 41:6
  48:11 57:21 61:17
  63:5,19 65:1,11,13
  73:14 75:9 84:11

84:16 86:12 89:1
89:19,22 90:9
94:2,11 95:22
97:17,18,21
103:16,19 109:24
110:24 111:2,7,9
113:18 114:1,5
120:3 121:2
124:11,21 125:3
126:7 129:9,11
130:6,20,22 131:9
132:7,10,16
133:19 135:4,22
136:1,4,5,6,7,18
139:7,11 141:2,3
141:13 142:23
147:6 153:18,19
160:15 163:10
169:24 170:23
171:8 181:24
192:3 193:20,21
194:3 196:11
199:24 201:10
206:21 208:3
211:17,22 215:19
216:12 218:16
221:16 223:7,14
224:2,3,4,5 228:12
231:10 232:19
234:12 237:6
238:6 248:7
252:20 261:11
264:11 267:19
268:4,10 271:18
271:21 272:15
roach 127:3
roaches 13:18
  22:13 23:10
  126:12,13,18
  128:6,22 129:15
  199:5

road 4:20
roam 192:14
robbed 18:10
robert 2:14 3:22
rock 149:12,12
  263:15
rodent 21:16
  105:1,10 154:4
  171:22,22 172:20
  174:10 220:9,11
rodentologist
  16:10,11
rodentology 17:6
  17:8
rodents 11:22
  16:12,19 21:11,22
  26:7 45:13 68:23
  104:24 123:10,23
  126:6 127:5 151:3
  157:11 164:3
  167:23 169:22
  171:20 172:2,8
  182:2 187:11
  276:24 277:13
room 3:15 68:11
  72:6 80:16 82:5
  84:19 86:3 105:11
  105:22 108:20
  112:2,22 114:1,9
  124:21,23 132:22
  134:3,10,11,13
  135:14,16,17
  136:16,17 137:11
  137:11 139:10
  140:24 141:24
  142:8 149:13,15
  152:8,11 153:14
  154:4,7,11,16
  155:2,6,15 165:9
  176:19,22,23
  178:24 181:3

Veritext Legal Solutions
866 299-5127

|room - section|

182:22 183:6
188:7,12 193:17
208:7 213:9,17,18
213:19,20,23
214:1,6 216:9
221:10,12 234:6
243:7,10,16
244:24 245:22,23
246:4 249:14
255:10 262:1,11
263:6,9 264:18,24
265:4,21 266:1,10
266:12,16,19,22
267:8 268:7,8,12
274:13
**rooms** 105:22
114:3 154:9
214:10 245:19
248:5 260:12,13
261:4 271:11,11
271:14
**rosencrantz** 212:9
**rotates** 23:1
**roughly** 179:4
266:5,6
**round** 212:5
**rounds** 212:5
**routine** 154:3
**row** 179:20 180:1
180:2,3,6,8,23
181:1,24 182:3
196:15
**row's** 179:24
**rowe** 171:24
**rows** 276:9
**royalties** 18:22
19:15
**rules** 6:10 234:19
**run** 22:2 23:23
39:7 50:2 90:13
96:20 104:22

210:19 221:24
246:15
**running** 108:17
197:23 210:13
219:8 234:21
**runs** 60:3

**s**

**s** 4:20,21,21,21
19:5,5 279:7
**safe** 213:21
**saith** 277:23
**salaried** 18:17
**sales** 18:23 19:16
**salts** 24:7
**salvage** 242:11
**sam** 200:2 234:22
240:6,10 241:11
**sample** 26:18 37:4
175:4,11,14
211:16 227:9
**sandra** 9:3 118:21
131:12 132:1
**sat** 5:16 104:1,18
**satisfaction**
119:17 122:12
**satisfied** 120:20
121:10
**save** 132:11 280:7
**saw** 32:13,16
86:16 103:7,8
175:11 179:20,21
180:5 203:24
211:19 218:13
260:11 269:17,18
**saying** 44:18,19
46:23 64:1 91:2
95:16 105:13
121:17 135:2
157:9 170:19
186:16 198:5
238:1 263:2

**says** 30:8 36:2
63:2,19,23 64:10
67:11,14 93:20
106:23 115:17
132:1 133:11,12
134:4 140:23
144:20 146:18,22
148:22 155:1
157:12 163:2
167:21 172:3,16
180:22 196:18
202:22 214:5
218:1 219:17
233:3 236:18
248:5 249:11
251:14 275:5
**scale** 36:17 37:1
181:13 246:10
253:2,10,16
**scary** 79:7
**scattered** 108:12
**scenario** 125:1
**scent** 192:15
213:19
**schedule** 217:18
**schuman** 4:20
**science** 22:1 25:9
35:18 92:14
100:12,18 103:16
103:18 106:10
156:5 168:4
169:10
**scientific** 49:16
92:9 121:6,18
122:4,17 159:4
211:1 251:12
**scientifically**
13:21 251:19
**scientist** 98:5
104:15 163:21
214:7 228:12,13

240:17 241:2,6
242:17 254:6
**scientists** 28:5
241:12
**scratch** 101:6
**screwed** 175:13
**scrupulous** 241:6
241:11
**scurrying** 108:19
**seal** 106:20,21
**sealed** 67:23
106:11,17 120:17
128:21 129:3
138:1
**search** 160:9
**season** 90:6
**seasonality** 208:22
209:8
**seats** 32:3
**second** 38:24 41:7
43:5,10,17,18,22
44:16 46:12 49:23
60:3,6,10,11 61:11
63:7,9 66:19,23
67:14 73:1,8,21
74:6 96:9 107:4
122:11 153:20
154:23 162:23
167:21 180:1,22
185:5,8 196:15
270:19
**seconds** 171:2
270:17,18,20
**secretary** 89:4
**section** 25:16
35:21 38:5 67:11
74:3 75:11,24
118:15 147:16,19
147:23 150:14
252:16,17,18

[securely – shape]

| | | | |
|---|---|---|---|
| securely 67:23 | 206:22 208:5,6,9 | 264:4 | 104:4 108:11 |
| see 15:19 24:3 | 210:19 211:6 | seizure 171:18 | 109:12 122:11 |
| 25:22 26:8 31:4 | 214:15 215:5,7 | seizures 165:6 | 172:14 213:18 |
| 36:1,9 38:7,12,18 | 216:6 233:3 | 185:20 | 214:8 225:15 |
| 49:3 50:18 55:12 | 234:12 238:7 | select 97:23 | 259:15,17,18 |
| 58:6 62:6 64:11 | 247:16 248:3,19 | selecting 213:5 | 278:18 |
| 64:15 67:14 69:17 | 248:21,23 249:1,5 | selective 116:6 | sets 134:7 259:16 |
| 73:7,17,23 74:7,14 | 249:7,11,16,21 | self 26:5 | setting 12:16 13:9 |
| 78:13,19 80:9,15 | 250:17,20 251:6 | sell 22:24 23:16 | 18:1 42:24 45:5,7 |
| 81:24 86:24 89:8 | 253:3 254:10 | selling 36:17 | 55:3,5 59:9 63:6 |
| 93:4 96:5 97:3,23 | 257:13,17 264:10 | send 26:20 | 63:12,17 65:1 |
| 98:22 104:10 | 264:13,23,24 | sensations 39:8 | 67:3 73:23 92:23 |
| 105:24 108:17,19 | 267:12 268:2 | sense 48:11 79:15 | 92:24 93:2,3,9,12 |
| 110:2,17 112:14 | 274:10,19 276:6 | 104:2,3 122:23 | 93:20,21 95:7,8 |
| 115:16 119:13,23 | seed 24:15 | 130:2 149:5 | 96:11,12,13 97:5,8 |
| 123:2,4 129:24 | seeing 17:4 101:13 | 203:12 209:10 | 98:2,13 103:22,24 |
| 131:24 132:15,19 | 104:4 113:12 | 213:1 226:13 | 194:12 254:10 |
| 132:22 133:3,13 | 171:17 185:13 | sensible 127:21 | 256:17,20 |
| 138:18 140:18 | 199:6 206:3,9 | sensory 262:14,14 | settings 53:12 |
| 141:6,9 142:3 | 247:22 266:4 | sent 26:14 160:12 | 58:10,15 62:2 |
| 144:12,16,20,22 | seeking 14:1 58:16 | 167:1 248:24 | 77:5,9,11 95:13 |
| 145:1,2,14 146:24 | seen 8:20 9:16 | sentence 26:2 36:2 | 99:9 |
| 147:3,19 148:2,10 | 30:16 33:18,20,20 | 49:24 50:4,5 51:5 | setup 136:9 |
| 148:21 150:18,23 | 34:17 35:13 41:12 | 67:14 73:6,19 | 210:16 |
| 152:4 153:3,6,7,15 | 49:7 53:8 63:2 | 74:6,9,23 92:21 | seven 205:12,22 |
| 153:22 154:13 | 64:1 67:1,7 69:3 | 96:10 104:6 | 212:14 229:8 |
| 155:14,23 156:16 | 70:19,22,24 87:4 | 126:11 167:21 | 230:2 235:17 |
| 157:4 162:2,4 | 92:7 101:19 105:4 | 172:10 180:22 | 237:15 260:11 |
| 164:9 165:8,11 | 105:21 117:7 | 181:2 182:15 | seventh 2:3 179:13 |
| 167:15,21 169:19 | 128:18 131:20,22 | sentences 50:1,2 | 179:14 229:10 |
| 169:23 174:2,14 | 140:9 151:1 153:1 | 65:16 | seventies 57:4 |
| 176:2,5 177:5 | 155:11,16,18 | separate 16:5 | severe 160:18 |
| 179:10,17 180:7 | 161:14 162:21 | separates 134:12 | sgs 34:6,7 |
| 180:10 181:5 | 165:24 166:1 | september 94:22 | shadow 71:7,9,13 |
| 182:14 183:14 | 176:7 186:6 | 94:22,23 | 71:18 72:12 |
| 185:16 188:9,10 | 195:24 199:1 | served 5:19 18:2 | 113:14 142:14 |
| 190:11 195:13 | 202:23 203:14 | services 19:24 | shadows 84:3,7,15 |
| 196:13,15,18 | 210:8 218:5 | set 29:10 30:7 | 107:1 154:3 |
| 198:2 199:24,24 | 226:22 228:19 | 42:23 43:4 60:5 | shape 114:1,3 |
| 201:2,17 202:15 | 245:3,9 248:20 | 74:13 80:2 89:21 | 243:15 |
| 203:5 206:17,19 | 251:24 263:20 | 92:22 93:7,8 | |

Veritext Legal Solutions
866 299-5127

[sheds – solely]

sheds  17:2
sheet  146:11
    247:10,11 280:1,9
sheets  269:13
    272:7
shelter  154:5
    255:10
shelves  156:14
shipped  144:13,17
shipping  144:13
    144:17 184:2
shooting  112:19
short  72:19 118:3
    135:20 136:1
    150:6 158:16
    161:23 162:24
    163:4,6 167:1,4,4
    181:22 187:1
    210:14 211:8,10
    243:3 275:11
shorter  207:14
shorthand  1:19
    13:16 278:2
shortly  6:1
shot  18:9 84:20
    270:17
shotgun  84:20
show  36:5 70:19
    130:23 131:1,5,8
    143:15 151:23
    184:6 201:23
    205:10 222:5
    225:5 226:2
    229:13,15 238:17
    241:11 274:18
    276:3
showed  20:4 21:1
    157:10 168:11
    190:16,24 191:22
    197:5 276:18

showing  35:14
    38:1 45:18 151:2
    211:12 229:9
shown  47:2 117:19
    150:17
shows  91:20
    157:11 191:13
    194:14 205:11
    220:19 221:4
    226:14 227:20
    238:2 242:14,22
    264:5
shumake  176:3
side  58:7 66:20
    69:12,13 84:14
    111:19 112:19
    113:16 132:22
    134:4 135:2 136:3
    153:4 175:16
    187:7 193:5,5
    197:14 198:7
    206:12,21,21
    216:23 217:7
    218:4,13,21 231:7
    247:17 267:20
    268:15
sided  247:11
sides  81:10 204:11
    206:14,14 210:17
    216:15,17
sign  11:8 38:11
    45:15
signals  193:6
    194:4
signature  11:4
    278:23
signed  11:3 280:10
significantly  20:21
    207:14
signs  190:11

similarly  1:7
simple  169:19
    241:20
simplest  43:12
simplistic  191:16
simply  20:23 91:2
    167:9 176:9
single  38:16 62:2
    84:23 115:10
    216:7 218:9,12
    231:21
sink  111:20 129:6
    129:7,16 136:19
    223:24
sinks  126:20
sir  276:21 277:3,9
    277:16
sister  101:23
sister's  101:22
sits  23:3
sitting  6:24 75:20
    136:21
situated  1:7
situation  81:6
    82:15 116:23
    153:13 192:8
    213:18 214:9
    225:15
six  32:2 112:6
    188:7,12 235:20
    245:22 273:4
sixth  179:13,14
    215:10,11
sixties  57:3
size  26:18 56:17
    84:17 117:8,9
    152:11 154:15,23
    157:22 163:6
    164:22 165:9
    166:17 175:4,11
    175:14,15 176:4

176:19 202:10,14
    211:16 214:10
    228:18 230:22
    244:22 249:14
skeptical  169:15
skills  89:10
slide  97:22
sliding  140:17
    142:16
slightly  56:19
slip  37:13
slow  237:23
small  16:15 36:17
    37:1,4 72:2 154:2
    154:9 166:24
    188:12 216:9,9,9
    216:24 227:8
    242:18 246:11,11
    246:12,16 253:2
    253:10,16 262:24
smaller  56:19 57:5
    167:16 173:20,20
    174:3 176:5
    183:15,16
smelling  214:11
smells  79:14
smooth  72:10
sneaking  120:19
snow  87:20
social  17:24 217:1
societies  156:12
society  26:24 27:2
    156:7,23 157:1
society's  156:10
soft  68:6,18 69:20
    70:19 177:4
sold  19:6 32:24
    33:12 47:17 48:16
sole  24:24
solely  57:17 213:1
    253:8

|solid - specify|

**solid**  57:1 70:15
72:9 98:21 133:22
**solutions**  3:3
**somebody**  24:24
35:19 66:4 76:15
99:1,17 123:6
142:7 172:11
216:13
**somebody's**
256:10
**someplace**  203:11
209:8 220:16
245:15
**somewhat**  266:12
**sonic**  20:1 23:15
43:1,8,13,24 44:1
44:7,10,14,23 45:8
54:6 59:19 63:10
64:17,24 65:3
67:2,11 170:7
171:14 185:6
**soon**  66:9
**sooner**  218:6
**sorry**  12:13 25:15
35:7 50:2 54:20
57:1 63:16 71:15
74:10 88:21 90:23
91:11 95:19
111:14,17 118:11
119:2 138:17
141:20 144:11
146:17 147:23
157:17 158:20
160:21 161:3
168:22 170:15
171:12 175:7
198:18 199:10
203:20 205:5
207:4 216:6
232:19 235:4
249:2 252:10

261:23 267:12
273:11
**sort**  22:16 98:5
121:5,18 122:4,17
227:24 260:7
**sorted**  39:11
**sound**  24:22 25:9
29:14 30:2,4
31:22 33:14 36:7
38:7,11,17 39:4,16
41:8 42:8 43:8,13
43:13,20,24 44:1,2
44:9,24,24 46:8,9
50:7,9,10,13 51:4
51:20 52:6 53:12
55:2,20 58:2,11,11
58:19 59:11,13,14
59:15,16 60:12,15
60:24 61:13 62:15
63:8 64:18 66:18
66:20,21 67:2
68:6,9,13,17,19
69:1,11,12,20 70:4
70:5,8,8,12 71:2,4
71:20 72:1,6,10,12
73:20 76:24 81:12
84:3,7,15 91:17
92:23,24 93:13
95:9,14,16 96:6,7
96:7,7,7,7,10
97:22 98:19 104:7
104:8,10 106:23
107:1,8,23 108:2
109:19 110:6
111:10 112:12
113:13,14 117:4
123:15 124:19,24
125:18 135:13
136:4,7 142:14
149:9,12,16 154:3
165:14,19 177:13

177:14,17 178:3
179:6 180:22
181:3,3 182:12,22
183:5,5,10 184:8
185:7,14 191:1,8
191:20 193:24
194:17 202:21
205:19 208:5,6
217:4,5 223:4
225:20 226:9
230:9,17 231:2
244:18 253:21
255:5 263:2,7,13
263:23 264:5,7
**sounds**  38:12 43:5
43:9 49:17 54:7
64:10,24 67:12
79:14 117:14
127:2 149:22
202:11,11 255:10
255:13 262:11
263:16 277:1
**source**  42:8 105:7
119:21 130:13
143:13 180:14
184:16 205:7
240:21 269:11,14
**sources**  81:9,15
156:24 182:12
**southern**  1:2 3:12
**space**  59:8 96:6
106:17 135:18
136:1 137:13,16
142:17 155:14
176:4 190:10
216:22 217:11
228:1,5 247:6
259:8
**spaces**  173:18
174:3 176:5
179:11 183:16

247:14 253:3,11
255:16,20,22
259:11 272:22
273:1 275:2
**speak**  7:11
**speaker**  54:1
56:20 84:18,23
109:16,21 154:11
264:1
**speakers**  51:24
52:5 53:20 54:4,6
54:10,10,12 55:20
56:17
**speaks**  238:9
**special**  120:8
156:23
**specialized**  121:6
121:19 122:5,18
**specialty**  210:7
**species**  17:3 20:2
45:20,22 46:2,2,10
77:7 201:20 202:5
203:3,6 254:10
**specific**  48:17
70:22 114:15
121:15 150:15
156:5 167:6
183:20 226:21
246:5,20 249:12
**specifically**  22:3
32:10 60:18 61:6
99:12 139:15
170:8 188:6 232:5
249:19
**specifications**
82:23,24
**specified**  227:21
244:24 278:12
**specify**  173:22,23
174:9 234:16

[spectrum - strongly]

**spectrum** 43:24
50:13 51:4,15
61:16 96:2 201:5
**speculate** 230:6
**speculating** 54:22
217:12
**speculation** 65:24
99:21 105:14
206:17 239:21
246:8 253:19
**speeds** 251:14
**spend** 196:7
**spent** 20:14 219:1
265:3 266:9,21
**spider** 92:23 93:2
93:8 95:8 96:11
96:12,15,20 97:8
98:3,12 103:22
124:15,17 125:2
**spiders** 13:18 20:5
22:13 23:10 93:1
96:21,23 123:17
123:19,23 124:2,8
127:9 128:22
199:5 201:8
**spite** 245:11
**spring** 209:14
**squad** 252:13
**square** 90:8,11
137:9,14,20
173:19 176:9,13
176:16,21 189:6,9
189:20 217:14
227:6,7 243:14
244:4,20 245:4,20
245:23 246:6,14
246:20,24 247:15
248:6 249:12,19
249:23 250:7
**squirrels** 20:6

**stable** 152:8
153:13
**stack** 268:15
**stair** 108:3
**staircase** 91:18
**stairs** 71:14 91:15
107:2,5,21,22
108:5,10 109:17
109:21 245:12
**stamp** 143:20
**stand** 50:23
**standard** 29:11
30:7 90:20 115:24
201:1
**standpoint** 16:7
92:9 211:1
**stanson** 2:20 3:2
**stars** 251:6
**start** 50:4 57:11
88:1 103:17
172:10 235:16
237:10
**started** 21:7 97:4
191:1 213:2
**starting** 73:6
74:23 134:22
140:15 141:22
153:21 203:11
210:17
**starts** 61:16 74:6,9
162:8 231:14
**starvation** 260:1,5
262:3
**starve** 245:16
**starving** 221:9
**state** 1:18,19 4:17
59:15 61:12,14
62:3 231:15,15,17
252:7,11 254:5
277:6 278:2,2

**stated** 13:11 63:17
140:20 196:4
201:22 256:13
**statement** 10:9
15:9,17 37:19
68:3 120:13,23
143:6 158:8
227:11,12 269:14
**statements** 35:17
167:5
**states** 1:1 145:12
148:3 202:24
203:4 253:1
**static** 95:23 96:1
201:12
**stating** 226:20
**stations** 18:9
181:5
**statistically**
212:17
**statistician** 90:13
**statistics** 26:19
**stay** 37:10 99:7
206:5 213:15,17
214:1 216:12,23
265:14 269:1
**stayed** 191:14
221:23
**staying** 217:7
230:23
**steady** 59:15 60:10
60:11 61:5,12,14
**steel** 70:10
**steeper** 177:16,18
**stein** 77:12
**stenographically**
278:7
**step** 71:16 91:16
99:14 104:14
173:8 221:5,6
259:15 260:22

263:11
**steps** 42:4 107:5
109:13 264:2
**stereo** 64:20
149:11
**stevens** 16:13
**stimuli** 39:12 77:8
**stimulus** 40:15,16
40:19
**stipulated** 176:18
233:7 239:4
**stools** 134:15
135:1 136:21
**stop** 67:23 109:18
139:9
**stopping** 91:21
**stops** 30:3 61:16
**store** 152:8 153:14
184:1
**stored** 183:19
**storing** 128:5
**stove** 102:2 223:23
**stoves** 136:18
**straight** 149:14
177:22 178:1
**strange** 78:23
79:11 82:7
**strategically** 172:1
**straw** 154:6
**strayed** 202:21
**street** 1:20 2:11
3:7
**strength** 181:17
**stress** 40:17 190:8
197:20
**stressor** 41:8
**strong** 206:10
242:13
**stronger** 10:22
**strongly** 77:11
93:2 96:12,16

[strongly - sworn]

103:22 152:7
153:12 181:20
267:9,11
**structure** 109:20
124:21 182:20
202:8
**structured** 124:23
**structures** 176:24
243:16
**struggle** 68:12
160:22
**stuck** 152:1 228:6
**students** 169:8
**studied** 17:12
**studies** 17:10
28:11 30:14 32:10
32:17,19 35:14
36:4,12,18 37:15
38:1 41:11 42:12
42:13 71:12 73:13
77:4 78:13 82:3
91:24 117:19
150:18,21,22
151:22 152:3
155:24 156:8
157:3,9 158:4,5
159:14 166:8
168:19 181:21,22
181:23 182:8
186:15 187:6,13
197:9 209:13
210:4,19 234:5
255:6
**study** 13:3 21:20
30:13 42:17,17
44:20 45:11 46:22
47:6 50:9 61:24
74:2,19 75:17
76:3 87:7 90:5
92:14,18 93:20,24
94:1,6,11 96:8

97:11,13 150:15
152:6,12,17 158:3
158:3 176:3
178:20 181:8
182:8 186:13,18
186:20 197:7
207:11 209:9,22
210:9,13,15
213:11 239:6
240:11 242:4
253:7,16,23
255:21 264:21
266:4 273:23
274:14
**studying** 22:7
**stuff** 154:19 170:7
242:17
**stuffed** 234:20
**style** 200:21
**subject** 275:23
276:22
**subjected** 41:7
116:5,14 162:16
162:17
**submit** 26:13
**submitted** 6:4
12:22
**subsequently**
238:24
**substance** 23:24
**substantiation**
47:21
**substantive** 65:18
**success** 160:14
226:17
**successful** 50:15
**sued** 5:13
**suffering** 196:16
**sufficient** 181:8
210:24 211:3

**suggest** 137:7
222:19
**suggestive** 267:11
**suggests** 143:12
220:12
**suitable** 136:20
**suite** 1:19 2:11
**summarize** 152:14
**summarizes** 76:14
**summarizing** 18:5
158:10
**summary** 8:23 9:8
9:19 25:12,18
35:22 166:11
**summer** 209:4
**summing** 167:13
**sunbeam** 249:14
**sunrise** 80:20
**sunset** 80:20
**super** 160:21
**supplied** 249:14
**support** 33:8
44:21 45:20 46:23
48:8 150:16 172:5
172:12 227:11,11
227:13,23 228:15
241:17
**supported** 226:11
226:13
**supports** 42:19
47:7 228:12
**suppose** 69:17
70:23
**supposed** 61:10
145:13 148:23
174:13 246:24
**supposition** 240:7
241:18
**sure** 10:4 13:24
14:18 16:14 40:3
60:1 64:23 76:2

78:4 86:24 88:16
126:21 133:17
155:1 207:9
236:19 237:20
249:3 251:16
265:13 269:7
**surface** 69:20
72:10 107:9
113:13,16 147:22
177:4 231:3
244:17
**surfaced** 177:3
**surfaces** 68:5,7,8
244:17 263:5,14
264:7
**surmise** 116:15
**surplus** 154:5
**surprise** 196:21
**surroundings**
77:10 82:7
**survive** 32:8
**suspected** 24:2
**suspicious** 193:18
**swap** 46:2
**sway** 252:4
**swear** 204:2
**sweep** 59:24 60:7
61:4,12,18 96:4
98:21
**sweeper** 95:9
**sweeping** 62:3
95:15,22 112:12
201:3,4,12
**sweeps** 59:20
**switch** 97:13,22
**switched** 97:14
98:12
**switches** 133:9
**sworn** 4:9,12
278:4

[system - tested]

**system** 42:10
102:11 225:20
262:14
**systems** 117:2

**t**

**t** 4:20 19:5 67:5
279:7
**t102** 272:5,13
**table** 142:2
**tables** 106:7 142:1
239:22
**tail** 23:2
**take** 7:13 9:11
10:6 11:2 14:9
58:1,4,5 71:16
72:15 75:10,23
79:10 82:6,9 98:5
99:14 104:14
127:18 134:21
139:17 141:21
147:8,12 155:9
164:9 169:2 173:8
178:9 184:23
185:23 186:21
218:19 232:10
236:10 242:24
259:15 260:22
263:11 269:18
274:17 275:8
**taken** 1:16 3:7
16:11 31:2 42:4
157:24 205:18
270:22 275:7
278:11 280:5
**talk** 7:16 15:23
38:5 42:11 90:16
96:9 119:10
122:14 123:1
125:20 134:2
150:20 151:22
181:24 214:14

215:11 228:8
261:6 263:12
267:4 273:8
**talked** 71:10 73:10
**talking** 31:12
34:23 66:22 107:1
108:3 120:3
124:18 137:16,18
145:20 164:17,24
166:9 170:7
222:18 224:19
228:7 265:7
**talks** 162:9
**targeted** 36:8
**targeting** 22:3
**taught** 16:3 17:6
169:7
**teach** 169:8
**technical** 121:6,18
122:4,17
**technically** 98:15
**technology** 38:1
150:23 151:2
**television** 102:18
142:3
**tell** 6:14 20:7
98:10 162:15
166:19 170:6
206:9 210:12
236:11 263:9
273:24
**telling** 75:5
**temporarily**
157:11
**temporary** 157:13
**ten** 115:7 168:21
181:16 190:10,10
211:16,18,20,21
212:3,15 216:8,10
217:13 231:20
235:16,21 239:14

**tend** 22:9 32:4
64:15 69:19,21
98:7 112:6
**tended** 213:16
**tending** 18:8
**tends** 149:15
241:10
**tenth** 69:14 73:12
**tenths** 255:4
**term** 163:4,6
209:4 211:8
**terminology** 52:4
**terms** 14:7 17:21
25:6 43:12 54:7
75:1 130:12 174:6
183:14,15 194:20
197:10,19 208:20
271:5
**terry** 25:24
**test** 9:2 11:21 12:1
13:7 20:3,7 26:6
26:17 29:11 35:20
39:23 40:1 45:12
46:11 57:15 67:1
67:6 74:6,10,10
76:23,24 77:18
78:6 81:6,7,24
82:17,23 86:7
90:11,14,21,21
92:24 98:3 104:4
110:22,23 113:22
114:19 116:22,23
131:23 153:22,24
155:10 159:3
161:24 163:6
165:18 167:11,12
167:12,19 171:13
172:19 174:7
175:12 188:7,9,23
190:20 191:7,15
191:16,18,19,22

192:5,5,18 193:7
194:11 195:15
196:3 198:13
199:1,3,20 200:13
200:14,14,17,22
200:23 201:21
203:3 204:14
205:18 206:8,14
206:19 208:21
209:15 210:2
211:11,12,24
213:2 214:13,16
215:10 216:7,16
219:10 220:19
221:1,11,18 222:5
222:19,20 223:23
225:5 226:2,12,14
226:22 227:6
228:8,23 229:7,12
230:1 231:9
232:11,19 233:6
234:1,11,15 235:8
235:11,22 236:11
236:14,17 237:24
239:9 240:14
241:7 249:22
250:6 253:1,3,11
254:9,10 256:15
257:1,16 258:9,11
258:22 259:4,5
260:12,13 269:3
271:7,8
**tested** 19:6 20:1,7
24:8 25:5 33:11
47:1,18 50:16
62:21 67:5 71:4
77:7,14 113:18
169:6 170:20
176:5 186:19
191:19 201:19
202:6 252:7,12

[testified - thoughts]

| | | | |
|---|---|---|---|
| **testified** 4:12<br>55:23<br>**testifies** 132:20<br>**testify** 6:1 8:6<br>278:4<br>**testifying** 6:11<br>**testimony** 105:17<br>134:9 241:14<br>278:9<br>**testing** 10:15<br>16:21 23:18 24:10<br>25:3,9 32:24 47:9<br>53:24 54:8 69:3,5<br>69:8 70:19 76:21<br>77:11,20,24 78:8<br>80:22 81:23 93:7<br>97:7 98:5,11<br>103:19 155:14<br>173:18 174:3<br>175:4 176:4<br>187:22 188:24<br>191:7 196:13<br>204:14 205:13,14<br>205:16,19,24<br>207:10 209:5<br>210:7 235:6,7,17<br>235:21,24 237:11<br>255:1 256:2 260:8<br>263:20 264:4<br>**tests** 11:16,17<br>12:22,23 13:5<br>21:1 23:23 28:7<br>30:3 32:13 33:3,4<br>33:6,17,18,22<br>34:12,14,15,17<br>37:1 41:14,18,22<br>42:1 43:3 45:4,18<br>47:13 49:16 50:12<br>62:12,20 69:9<br>70:22 77:2,15<br>78:11 79:17,20 | 80:1,6,10 82:6<br>93:1 96:11,15,20<br>116:3,4 117:7<br>124:17 164:20,23<br>166:9,9,10,12,13<br>166:16 170:22<br>174:1,15 185:4<br>187:9,23 188:16<br>190:9,10 192:4<br>197:5 198:11<br>199:23 203:9<br>207:18,20 210:5<br>210:14 211:7<br>213:8 220:23<br>222:11 225:1,15<br>228:4 229:8,14<br>230:3 234:21<br>240:12 253:9<br>254:7,13,14,16,17<br>254:22 262:12<br>269:13 271:4<br>276:7,14,18 277:4<br>277:11<br>**text** 94:1,14<br>115:12<br>**textured** 177:4<br>**thank** 4:7 5:3 8:5<br>9:7,11 10:8 11:9<br>14:9 18:6 44:17<br>51:11 99:11<br>117:21 137:2<br>161:5 172:14<br>178:8 188:21<br>189:10 198:19<br>275:22 277:16,18<br>**thankfully** 126:17<br>**thanks** 15:13<br>22:19 51:1 58:3<br>77:17 113:5 143:3<br>146:14 163:18<br>254:23 | **theoretically**<br>225:16<br>**theory** 270:4<br>**thick** 69:15<br>**thickness** 255:9<br>**thing** 19:23 32:5<br>33:10 64:19 70:7<br>76:9,17 81:7,12<br>91:20 94:20 96:24<br>109:17 114:11<br>125:21 127:18<br>130:20 141:18<br>168:18 170:2,10<br>171:17 175:13<br>180:16 191:20<br>199:13 204:14<br>205:18 220:21<br>224:7 226:15<br>231:12 239:4,8,9<br>240:17 245:13<br>270:16<br>**things** 8:1 13:2<br>17:24 18:2,10<br>22:24 24:19 25:10<br>28:23 29:24 32:8<br>36:13,17,20 51:2<br>51:20 52:5 61:20<br>66:10 68:7 78:18<br>78:19 89:14 100:4<br>100:17 103:6<br>104:3 106:17<br>113:22 117:14<br>128:18 134:7<br>136:22 147:21<br>165:1 166:15<br>168:17 170:5,20<br>179:1,5,15 183:23<br>188:12 191:9<br>206:18 211:8,9<br>224:23 257:10<br>258:23 263:11 | 272:20<br>**think** 5:24 9:3<br>17:7,21 33:7 35:8<br>36:5 37:12,16<br>38:5 41:23 44:17<br>46:1 47:6 55:22<br>55:23 65:19 66:3<br>70:15 71:1,4<br>89:16 90:6 113:5<br>120:6 121:24<br>125:9 127:17<br>130:3,23 133:18<br>137:15 141:20<br>146:16 149:8,20<br>155:11 157:18<br>170:1 171:7 184:4<br>187:18 189:19<br>191:24 193:16<br>194:19 195:11<br>198:20 199:8<br>200:18 202:1<br>203:2,13 220:3<br>222:17 235:13<br>236:22 237:23<br>247:13 260:4<br>269:10,11 272:6<br>272:23,24<br>**thinking** 100:5<br>175:9<br>**third** 49:1 74:9,22<br>92:21 107:5 144:5<br>153:10 180:2<br>209:23 210:10<br>215:9 270:19,19<br>**thoroughly** 70:11<br>94:16 259:13<br>**thought** 20:8 30:9<br>220:9<br>**thoughts** 173:13<br>174:7 |

Page 49

[thousand - trying]

| | | | |
|---|---|---|---|
| thousand 66:22 | 255:9 | tracking 20:17 | transposed 75:1 |
| thousands 115:23 | title 36:1 115:13 | tracks 171:22 | trapped 87:8 |
| 166:5 | 160:11 | trade 249:15 | 88:15,17 89:20 |
| three 59:17 61:13 | titled 25:12 92:18 | trained 16:3 21:15 | 108:7 |
| 69:15 101:5 108:3 | 115:12 150:15 | training 120:9 | trapping 17:1 |
| 111:11 119:3 | 250:21 | trans 168:24 | traps 87:10 91:1 |
| 137:6,7,15 144:20 | today 3:3,20 5:10 | transcribing 7:8 | 91:15,17 107:4,7 |
| 160:20 174:8 | 6:10,14,18,24 7:7 | transcript 8:3 | 108:10 |
| 179:2,6 180:17,18 | 8:6 13:17 169:2 | 119:12 120:8 | trash 224:8 |
| 187:9,24 189:6,19 | 275:15 | 121:2,21 122:7,20 | travel 60:10 67:15 |
| 204:3 206:20 | today's 7:3 | 130:23 131:1,6,12 | 68:20 69:1 117:5 |
| 235:17 255:4,9 | token 7:19 | 132:5,9,13 138:8 | 244:18 |
| 270:18 272:4,21 | told 35:5 120:1 | 139:13 278:6 | travels 68:17 |
| 273:20,22 274:17 | 176:9 246:19,23 | 280:4 | tray 154:8,12 |
| threw 188:23 | tolerate 38:6,12 | transcripts 118:18 | treated 264:17 |
| throw 79:11 | tolerated 217:15 | 118:20 119:3,20 | 265:12,20 271:12 |
| 127:19 188:22 | 254:9 | transfer 71:2 | 272:1 273:21 |
| ties 20:4 | tolerating 40:20 | 253:21 | treatment 207:14 |
| tightly 128:21 | tomatoes 86:20 | transferable 51:13 | 209:24 210:11 |
| till 90:6 191:17 | 87:2 94:20 | 57:16 | tremendous 106:9 |
| time 3:4,14 10:6 | tooth 16:16 | transferred 156:3 | tremendously |
| 15:2 47:18 57:3 | top 28:20 38:4 | translatable 62:1 | 176:10 207:19 |
| 70:14 80:3 101:4 | 59:21 71:14 89:11 | transmitted 11:7 | trial 6:2 |
| 108:9 125:21 | 107:2 111:20 | transonic 16:22 | tried 97:5 116:22 |
| 132:11 139:12,19 | 130:16 132:1,2 | 21:21 23:12,17 | 119:20 159:23 |
| 155:9 160:17 | 180:12 224:12 | 31:12 32:17 38:11 | triplet 259:20,21 |
| 162:13 168:6 | 269:5 272:14 | 42:18,23 44:20,20 | trouble 216:11 |
| 173:8 178:17 | topic 12:7,8 17:5,7 | 47:6,15 48:15 | true 62:17 85:16 |
| 180:2 182:24 | 224:24 | 50:8,16 51:13,24 | 155:23 172:13,16 |
| 183:12 189:5 | topics 265:14 | 52:23 53:11,14,18 | 223:8 240:3 263:1 |
| 196:7 203:10 | tore 272:4,20 | 53:24 55:9,12,22 | 268:9 276:19 |
| 208:19,19 210:20 | toronto 34:24,24 | 56:4,18,19,24 57:9 | 277:1 278:9 280:6 |
| 216:11 221:23 | total 215:20 238:3 | 57:13,16 58:8 | truth 6:14 278:4 |
| 230:15 263:12 | 239:14 271:2 | 61:24 62:2,11,14 | truthfully 8:6 |
| 270:9 275:22 | 273:6,12,21 | 63:11 73:3 74:2 | try 6:21 7:11,17 |
| 278:12 | 274:14,16 | 74:11 76:3 86:7 | 7:24 46:16 109:18 |
| timeframe 205:12 | totally 208:21 | 92:18 93:7 94:5 | 151:24 160:15 |
| times 5:22 69:15 | tough 7:15 32:23 | 94:11 97:11 106:4 | 195:12 199:9 |
| 108:13 181:16,18 | townhouse 111:14 | 106:14 109:12 | 225:24 242:17 |
| 205:6 209:12 | toxicants 162:1 | 110:22 208:10 | trying 17:20 37:10 |
| 212:3,11 227:16 | | 253:7,22 | 39:24 65:19 67:4 |

[trying - understood]

79:12 123:16
134:5 159:6
217:16 218:3
228:7 240:13
241:22 242:10,11
256:9 257:9
268:17
**tube** 231:23 232:7
**tunnel** 231:1,7
233:4,12 234:1,2
**turn** 48:22 72:23
81:11 93:16
102:16 118:15
140:13 144:24
149:11 150:10
192:17 194:13
196:8 204:12,24
206:4,18 208:4,5
247:7 251:4
252:15
**turned** 73:20
93:20,21 94:6
168:21 191:10
192:1 193:13
194:11 205:22
208:13 213:16
**turning** 221:3
**tv** 102:3,5,6,8,16
102:17
**twice** 215:14
228:18
**twitch** 39:9
**two** 8:10 9:23
20:14 32:16 35:16
38:16 39:5 40:18
42:12 51:24 52:4
52:13 53:22 54:4
55:7,24 56:4
59:17 69:15 75:1
81:10 88:17
105:22 107:1

111:11 112:2
120:19 140:23
141:24 145:4
148:20 149:21
156:15 160:17
161:1 171:2 174:8
174:20,21 185:23
188:10,11,21,22
189:12 190:15
192:4,17 193:10
199:22 207:20
208:11,12 210:16
211:2,5,21 212:5
215:3 220:23
221:6 229:4,15
230:10 242:3
259:16 260:13
269:21 272:4
273:21 276:9
**type** 75:21 121:6
121:19 159:17
167:16 182:9
**typed** 159:23
**types** 115:21
116:17 149:22
**typewriting** 278:8
**typical** 127:12,22
**typically** 31:16
82:19,20 128:12
129:7 260:22
**typographical**
94:8

**u**

**u** 4:20 19:5 255:7
**u.s.** 3:11
**ubiquitous** 108:21
**uh** 8:1 26:1 53:1
67:13,17 73:24
94:19 118:19
123:5 125:11
132:3 138:22

142:4 147:7 162:7
162:10 186:8
206:24 234:13
**ultrasonic** 19:8,16
20:2 23:16 24:22
29:5 31:22 35:14
38:1,6 43:13 44:2
44:13,16,24 47:8
50:24 54:1 59:18
59:18 63:23 64:11
67:11 68:12 69:9
74:13 82:19 84:22
84:23 85:1,15,22
86:4 109:6 127:2
129:12 144:21
145:9 149:9,16
150:17 152:13
164:23 172:20
173:4 176:15
182:9 187:10
193:6 194:4
200:22 249:13
250:21 251:1
256:12 262:11
263:2,12 277:1,6
**ultrasonics** 164:2
170:9,21,23
**ultrasound** 25:2,7
26:7 33:4 36:6
39:15 40:8,8
41:12 42:6 43:16
45:7,16,19 46:13
46:20 50:14 54:5
54:8,10,12 63:10
67:15 70:16,20
71:3,13 74:13
116:16,20 117:2
117:13,15,16
151:6 154:10
163:20 164:19,20
165:1,2,4,16 170:4

170:14 171:14
172:1 175:18
176:11 179:2
180:13 185:6,9,18
191:8,11 192:18
194:10,22 195:7
230:20 231:3
255:17 256:14
**ultrasounds** 73:22
**unable** 165:17
**unavoidable**
106:19
**unbelievable**
115:8
**uncertain** 13:23
64:19
**unconfined** 90:20
91:7
**underneath** 31:16
85:7 108:17,18
129:6,7,15 136:23
**understand** 5:11
5:14 6:11,13,20,23
7:4,6 13:20,24
39:22 64:13 66:10
98:9 102:10
109:22 112:21
113:24 114:8,13
121:13,16 143:3
149:9 154:15
160:4 169:17
178:4,6 226:18
249:18 257:3,5
274:22 275:1
**understanding**
119:11 126:19
134:8 195:8 254:8
280:9
**understood** 12:5
70:21 108:8
124:20 135:15

[understood - wait]

| | | | |
|---|---|---|---|
| 143:2 161:3 180:5 | 247:6,14 248:4 | 122:17 134:23 | 194:22 205:12 |
| **unequivocally** | 256:3,5,6,10 | 137:3,8 146:12 | 207:20 210:2 |
| 165:16 211:12 | 262:16 263:23 | 151:5 152:11 | 218:1 271:24 |
| **unexpected** 100:3 | **universities** 26:5 | 153:17 176:14 | **vertebrate** 16:4 |
| **unfamiliar** 77:10 | **university** 5:1 | 195:5 254:24 | 77:15 |
| 204:6 | 156:17 160:13 | 255:20 256:18,19 | **vetted** 28:19 |
| **unfortunately** | 210:13 | **uses** 54:12 153:11 | **vibrating** 163:23 |
| 19:4 207:19 | **unnatural** 76:20 | 214:4 | **vibration** 64:21 |
| **unidirectional** | 77:19 78:8,20 | **usually** 124:8 | **vicious** 190:5 |
| 149:9 | 79:17,21 81:21 | 126:19 | **video** 270:15,20,21 |
| **uniform** 190:24 | **unprotected** 178:7 | **uw** 16:13 25:9 | **videoed** 270:23 |
| 206:3 | **unreliable** 188:17 | **v** | **videographer** 2:20 |
| **unintentional** | 189:17 249:24 | **valid** 13:10 28:14 | 3:1 72:17,20 |
| 37:20 | **unsure** 167:6 | 36:19 55:9 77:3 | 118:1,4 150:4,7 |
| **unit** 51:13 52:8,9 | **untreated** 207:23 | 77:13 78:12,15 | 158:14,17 186:22 |
| 52:24 53:20 54:15 | 214:2 264:17,22 | 80:2,5 82:16 | 187:2 243:1,4 |
| 58:8 66:6 67:20 | 265:8,9,16,19 | 166:19 192:18 | 275:9,12 277:19 |
| 73:3,20 74:13 | 266:8,16 267:6 | 193:9 197:7 | **videos** 269:16 |
| 81:12 84:8,12 | 268:6,10,12 | 200:14 208:14 | **videotaped** 7:3 |
| 88:13,14,15,18,19 | 271:20,24 272:3 | 214:12 240:14 | **view** 178:19 |
| 88:22 89:20 90:24 | **unturned** 20:24 | 251:19 266:24 | **viewpoint** 154:1 |
| 91:1,13 92:7,22 | **unusual** 79:5 | **validity** 11:17,17 | **violate** 99:2,17 |
| 93:7 104:7 106:14 | 260:23 261:9,11 | 27:14 82:6 | **violation** 99:3,18 |
| 107:1 108:4 110:3 | **upper** 124:8 | **van** 1:11 5:7 | 219:16 |
| 110:19 132:21,22 | **upr** 50:23 120:14 | **vanish** 206:19 | **virtually** 245:22 |
| 133:22 134:18 | 147:9,16,24 | **variables** 204:15 | **visual** 218:20 |
| 135:15 148:4 | 191:21 | **variation** 65:17 | **vole** 16:15 |
| 177:19 191:11 | **uprs** 50:11,14 | 116:12 202:14 | **volume** 28:7 58:11 |
| 208:11,12 212:14 | 253:2 | 208:23 209:8 | 58:19 71:20 73:22 |
| 221:3 | **upset** 59:5 | 238:21,22 | 92:22 93:8,10 |
| **unit's** 93:3 96:13 | **urban** 20:11 | **various** 20:1 25:4 | 181:19 |
| **united** 1:1 202:24 | **urine** 213:12 | 49:18 119:16 | **volunteer** 209:19 |
| 203:4 | **use** 24:14 27:5 | 201:19 204:18 | **vs** 1:9 |
| **units** 32:22 33:4 | 32:23 35:3 40:23 | **varying** 195:5 | **w** |
| 50:9 54:1 57:5 | 43:8,14,16 44:20 | **verbally** 8:1 | **w** 4:20 |
| 110:11 119:22 | 52:11 53:12 56:24 | **verified** 54:21 | **wait** 60:24 66:4 |
| 120:1 132:18 | 58:15 59:7 65:16 | **veritext** 3:2 | 88:13 94:19 |
| 137:4,15 145:2,16 | 76:20,22 82:19 | **versus** 3:9 8:24 9:1 | 135:21,21 138:13 |
| 146:23 174:13 | 83:9 90:12 92:24 | 9:21 12:23 45:7 | 186:11 188:7 |
| 179:3 180:11,17 | 96:10 99:18 102:6 | 78:9 87:1 90:18 | 193:1 235:19 |
| 183:15 190:21,21 | 102:9 120:15 | 95:14,14 177:3,4 | 267:20 |

[waiting - wisconsin]

waiting 60:20
wall 71:21,23
  107:8 111:21,21
  124:16 125:2,17
  125:18 126:8
  131:5 132:21
  133:3,4 134:11
  135:6 136:19
  138:11,20 139:7
  141:17 177:23
  219:5
walled 107:3
walls 30:1 31:3,16
  67:15 108:19
  124:24 136:24
  177:4 223:7
  225:18 256:14
  259:12 262:20
  263:5,13 264:5
want 6:10 40:4
  41:3 46:4 48:4
  71:16 79:2 80:16
  90:16 111:11
  112:24 113:3,3
  117:23 120:23
  125:20,21 126:10
  146:1,6 147:21
  150:20 151:22
  168:3 172:11
  184:23 185:23
  196:6,7 198:16
  213:7 217:3
  225:23 236:20
  257:7 263:11
  265:14
wanted 20:7 96:9
  110:13 123:22
  137:3 146:9
  158:21 190:13
  191:20 243:18
  256:15

wants 30:8 236:21
  237:17
warehouse 152:8
  153:13
warehouses
  182:10
warning 117:2
  250:21 251:1
warranted 26:17
wasting 139:18
watched 87:21
  104:19 269:16
watching 212:9
water 32:6 115:6
  154:6 206:14
  213:19 245:15
wave 70:12 127:2
wavelength 43:18
  44:4 60:13
waves 31:22 43:18
  72:6 129:12 136:4
  136:7 177:14
  256:12
way 20:16 39:5
  51:18 69:22 76:9
  90:14 100:5,5,7
  109:20 110:1
  114:22 147:4
  149:3 172:10
  174:12 189:10
  202:2 211:14
  214:11,11 216:8
  221:4 222:11
  229:1,5 231:20
  239:24 251:16,20
  261:12 263:14
  266:20,24 268:21
  269:20
ways 39:5 82:16
we've 44:5 143:22
  186:1,15 197:8

205:17 215:12
  237:8 240:14
  242:12
weaker 10:24
web 26:6 28:17
website 53:3
  250:18
week 87:17 191:14
  207:18,20 211:15
  213:10,13,23
  230:9
weekends 106:5
weeks 160:20
  174:9,18 182:18
  207:20
weighted 154:8
weiss 2:15 3:24,24
  4:4,7 198:16,20
  199:10
welcome 151:7
  161:15
went 38:22 43:2
  87:17,21 89:17
  98:4 105:6 122:10
  159:19,22 207:18
  219:1 221:19
  270:24
west 1:20 2:11 3:6
  25:23
whatsoever
  210:20
wheat 154:8
whereof 278:18
whim 28:17
whistles 250:22
  251:1
white 115:15,20
  115:22 116:18
  201:24 202:2,4,17
  202:19

whitford 1:15 3:14
  4:10,15,19 8:11,11
  8:14,18 40:24
  52:13,16,20 118:7
  131:11,14,18
  140:2 148:13,16
  150:10 152:19
  158:20 161:9
  164:5 172:23
  175:21 184:11
  187:5,8 195:18,22
  198:12 243:7
  248:13 250:11
  275:22 276:3,4
  279:3,9,10,11,12
  279:13,14,15,16
  279:17,18,19,20
  279:21,22,23,24
  280:14
whoop 168:22
whp 1:10
wide 84:14
wife 88:1 102:5
  160:24 243:24
wild 19:10 82:8,9
  116:6,13 203:12
  203:19,19,22
  204:1,4 208:23
  209:3,9
wildlife 26:24,24
  156:10 183:22,22
  184:15
willing 46:17
  113:14
wind 23:2
window 120:19
  134:5 138:4
windows 136:24
wisconsin 4:21
  16:16 17:19,23
  18:8 106:5

|witness - zero|

**witness**  3:13 4:8
  4:11 5:20 11:18
  27:24 29:19 31:1
  34:4,7 36:23
  41:24 45:3 46:4,7
  47:23 49:14 51:17
  52:14 54:24 56:7
  62:5,19 65:8,15
  66:2,16 68:15
  73:13,15 76:4
  77:22 79:23 80:8
  81:5 83:5,19 91:4
  96:19 99:6,23
  103:4 105:18
  107:15 110:10
  114:18 120:11
  122:9,22 123:12
  124:6 126:16
  127:16 128:2
  129:2,20 130:5,7
  138:14 142:12
  148:6 149:24
  154:21 157:6
  163:15 171:1
  173:2 177:10
  179:4 181:11
  183:9 184:14
  195:3 198:9
  199:14 204:9
  212:8,23 215:18
  216:21 217:23
  218:18 219:13
  220:7,15 222:9,24
  224:22 225:10
  226:6 227:19
  230:14 232:4
  233:16 236:23
  237:2,6,9,19
  239:12,20 240:2
  241:5,15 242:8,21
  243:13,23 245:8

246:9 251:22
  253:14 256:1,23
  257:21 258:4,19
  260:3,18 261:2,20
  262:7 278:3,3,18
  279:2
**witnessed**  77:9
  204:20
**woman**  106:1
**wood**  69:18
  224:15
**woods**  69:19,20
**word**  13:17 46:1,2
  64:13 65:5,12,22
  66:12 74:6,10
  192:22
**words**  65:16 73:6
  135:9 153:21
  210:18
**work**  4:24 8:2
  19:21,23 20:10
  21:10 23:21 24:18
  32:4 36:6 48:4
  68:1 73:3 114:1
  117:17 120:2,14
  139:5 176:20
  186:17,18 209:19
  209:21 227:24
  241:20 245:10
  257:17
**worked**  17:14,18
  25:1 48:2 119:16
  160:23 209:16
**working**  17:2 18:3
  18:9 44:8 98:6
  105:9 136:22
  158:9 166:2,3
**works**  41:2 45:16
  62:20 227:20
**world**  13:4,6
  30:15 77:2 78:11

79:20 80:6,9 81:2
  203:6,15 222:18
  223:22 255:16,22
  256:20,24 258:9
  258:20,22
**worry**  90:2 187:21
**worrying**  164:15
**worse**  168:23
**worst**  213:7
**worth**  183:21
**worthless**  117:20
**write**  152:6 254:15
**writing**  74:16,24
  186:14
**written**  153:4
  158:11 169:11
  173:14 178:20
**wrong**  20:21 44:19
  130:9 199:7
  225:18
**wrote**  15:2 37:11
  147:1 152:14
  173:16

**x**

**x**  18:13,18 19:24
  20:10 22:18,24
  23:22 24:12 42:12
  53:3 55:1 60:18
  68:1 89:4 96:21
  279:1,7

**y**

**yard**  23:13,14,18
**yeah**  25:8 32:3
  34:7 41:21 45:9
  46:6 59:10 60:24
  61:1 66:3 71:23
  74:15 75:12,19
  76:4 88:4,15,16
  91:1,5 95:17
  97:12 109:1,5,11

125:4 126:8 143:4
  144:4 146:13
  147:19 160:22
  163:5 165:5
  186:13 189:15
  198:18 208:1
  209:11 217:14
  224:4,10 231:2
  241:16,24 252:17
  259:20 266:13
  272:10
**year**  31:5 38:10
  73:7,19,21 75:7,8
  86:9,9,10 87:5,8,9
  87:13,13 88:3,7,21
  115:3 169:13,13
  208:10,17,24
  209:12
**years**  16:6,18 17:1
  18:15,16 19:7
  20:14 26:22 75:1
  77:4 87:23 90:6
  90:18 91:24 92:3
  94:6 97:15,16
  101:11 102:4
  103:7 104:20
  116:5,9,10 156:11
  168:13,21 169:11
  183:21 191:23
  249:14 252:8,12
**yep**  31:21 115:14
**yitczhak**  2:6
**yitzchak**  3:18 5:5
**york**  1:2 2:4 3:12

**z**

**zero**  86:17 88:15
  90:4,12 92:7
  212:15 272:2

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF SEPTEMBER 1, 2016.  PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS
COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the
foregoing transcript is a true, correct and complete
transcript of the colloquies, questions and answers
as submitted by the court reporter. Veritext Legal
Solutions further represents that the attached
exhibits, if any, are true, correct and complete
documents as submitted by the court reporter and/or
attorneys in relation to this deposition and that
the documents were processed in accordance with
our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining
the confidentiality of client and witness information,
in accordance with the regulations promulgated under
the Health Insurance Portability and Accountability
Act (HIPAA), as amended with respect to protected
health information and the Gramm-Leach-Bliley Act, as
amended, with respect to Personally Identifiable
Information (PII). Physical transcripts and exhibits
are managed under strict facility and personnel access
controls. Electronic files of documents are stored
in encrypted form and are transmitted in an encrypted
fashion to authenticated parties who are permitted to
access the material. Our data is hosted in a Tier 4
SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and
State regulations with respect to the provision of
court reporting services, and maintains its neutrality
and independence regardless of relationship or the
financial outcome of any litigation. Veritext requires
adherence to the foregoing professional and ethical
standards from all of its subcontractors in their
independent contractor agreements.

Inquiries about Veritext Legal Solutions'
confidentiality and security policies and practices
should be directed to Veritext's Client Services
Associates indicated on the cover of this document or
at www.veritext.com.