POTTER

1  POTTER
2  environments, but residential settings would
3  be the main target.
4       Q.    There was an October 25, 2017
5  e-mail from Jen Hostetler to you that was
6  redacted.  Do you know why it was redacted?
7       A.    No.  I know who Jen Hostetler
8  -- well, she's I believe an i2L employee that
9  works off site in Florida, but I do not.
10              (Exhibit 4, Documents, marked
11           for Identification.)
12       Q.    Let me show you what we marked
13  as Exhibit number 4.  Exhibit 4 is a group
14  exhibit.  The first page of it is the fee
15  structure agreement between Bursor & Fisher
16  and yourself and then there are invoices, I
17  believe your invoices for the work you have
18  done in this case; is that correct?
19       A.    Correct.
20       Q.    The first page of Exhibit 4
21  it's at least dated signed by Mr. Kopel on
22  November 7, 2016, do you see that?
23       A.    Correct.
24       Q.    Is that about the time where
25  you believe you were first contacted
                                            137

1  POTTER
2  concerning this case?
3       A.    Seems about right.
4       Q.    Is this first page -- this is
5  your fee structure agreement, correct?
6       A.    Correct.
7       Q.    So you would have provided this
8  to Mr. Kopel to sign, correct?
9       A.    Correct, yeah, I e-mailed it to
10  him and at some point I assume it took him a
11  while to decide whether they wanted to retain
12  me, but that's the date they signed it.
13       Q.    I just want to go over the
14  invoices.  I have as part of Exhibit 4 four
15  invoices for your work in this case, correct?
16       A.    Correct.
17       Q.    Are there any other invoices
18  you submitted as of today other than the four
19  invoices that make up part of Exhibit 4?
20       A.    I believe I submitted an
21  invoice associated with the writing of the
22  rebuttal report I don't know in the last week
23  or so.
24       Q.    Did you keep any time sheets
25  other than what's indicated in these invoices
                                            138

1  POTTER
2  which are part of Exhibit 4?
3       A.    I keep daily time sheets in
4  constructing this, the invoices and
5  handwritten notes of amount of time spent
6  talking on the phone with counsel, amount of
7  time reviewing documents and then I summarize
8  all that and I put it into this, but I don't
9  keep those handwritten daily records.
10       Q.    Those are thrown away?
11       A.    Correct.
12       Q.    If you look at the first
13  invoice I have in Exhibit 4 it's dated August
14  17, 2017, do you see that?
15       A.    Yes.
16       Q.    I take it that whatever work is
17  done within this invoice was done prior to
18  August 17, 2017, correct?
19       A.    Correct.
20       Q.    I note there are some dates
21  with respect to telephone conversations where
22  you have dates on there, right?
23       A.    Excuse me, I'm just looking at
24  the notation here of under consultation;
25  further analysis, compilation and mailing of
                                            139

1  POTTER
2  scientific literature so there may have been
3  an invoice prior to this if these are in time
4  sequence.
5       Q.    Okay.
6       A.    That's typically what I say if
7  I'm continuing on a project.
8       Q.    So if there was a prior
9  invoice, the work that you have on this first
10  August 17, 2017 invoice would have been your
11  work from when you issued the prior invoice
12  to whatever date is on this current invoice;
13  is that how you would usually do it?
14       A.    Correct.
15       Q.    The next invoice in this
16  exhibit is dated October 8, 2017, do you see
17  that?
18       A.    Yes.
19       Q.    I'm assuming and am I correct
20  then that the work that's shown in this
21  invoice would have been done by you after
22  August 17, 2017 up to October 8, 2017,
23  correct?
24       A.    Correct.
25       Q.    The third invoice within
                                            140

POTTER

1  Exhibit 4 is dated November 3, 2017, correct?
2  A.   Correct.
3  Q.   I take it that the work that's
4  shown here would have been done from the time
5  period of October 8, 2017 up to November 3,
6  2017, correct?
7  A.   Correct.
8  Q.   And the last -- oh, I'm sorry,
9  this wouldn't be -- this is out of place a
10 little bit. This invoice the last one is
11 actually dated November 30, 2016, do you see
12 that?
13 A.   Correct.
14 Q.   Do you believe this November
15 30, 2016 was your first invoice?
16 A.   No, see this is November 30,
17 2016. This was the first invoice.
18 Q.   That's what I just said.
19 A.   I'm sorry, I'm looking at it in
20 chronological order here and it does look
21 like the first invoice, yeah, because it has
22 less the retainer.
23 Q.   The testing that was done by
24 Sierra Labs, does that indicate that the mice

141

POTTER

1  will remain where food and shelter is ample
2  even though a repeller is present?
3  A.   No. The data didn't
4  demonstrate that because in the untreated
5  controls even though the food and -- the food
6  and the water being the big difference were
7  only in the front, but in the untreated
8  controls they were evenly distributed between
9  the front and back so I think it just further
10 shows that mice are constantly moving around,
11 probably the most crucial resource being the
12 place to be that's safe.
13 Q.   I want to go over your first
14 report Exhibit number 1 dated October 31,
15 2017.
16 A.   Okay.
17 Q.   Exhibit number 1, I'm actually
18 on page 1 of the exhibit where it starts at
19 the top introduction. You did number your
20 paragraphs?
21 A.   Correct.
22 Q.   Paragraph number 2, that has
23 your conclusion with respect to this report
24 that you conclude that the devices are

142

POTTER

1  ineffective for their stated purposes and can
2  neither repel nor drive out any of these
3  critters; did I read that correctly?
4  A.   Correct.
5  Q.   You did Roman VI Overview of
6  Ultrasonic and Electromagnetic Technology
7  where essentially you go through other
8  publications or articles and make citations?
9  A.   Correct.
10 Q.   I take it whatever you included
11 within this section you found in these
12 articles and citations?
13 A.   Yes. I have to read all this
14 to make sure -- there may have been things I
15 say here, but basically yeah, this is sort o
16 a summation of some of the literature that's
17 out there.
18 Q.   None of these publications that
19 you cite to actually tested the Bell & Howell
20 devices, correct?
21 A.   Correct.
22 Q.   In some of these tests done by
23 these other folks that you have cited to,
24 they included other pests beyond roaches,

143

POTTER

1  ants, spiders and mice, correct?
2  A.   Some of them involve rats. The
3  bulk of these studies were designed for
4  roaches, ants, spiders and rodents. There
5  may have been a review article that sort of
6  capsuled other nuisance wild life as well,
7  the Bomford article and I believe one of the
8  Koehler articles may have, but when we get to
9  the ones that I specifically talk about the
10 devices which I think is later in this
11 document, those were exclusively on those.
12 Q.   You discuss within this
13 subsection Roman numeral VI electromagnetic
14 devices, correct?
15 A.   Correct.
16 Q.   If the devices here at issue do
17 not involve electromagnetic sound waves, you
18 will agree with me that what you listed here
19 for electromagnetic devices is not relevant?
20 MR. KOPEL: Objection,
21 misstates the record.
22 A.   The reason I included the
23 electromagnetic technology, a review of the
24 literature on that was because at least one

144

Dr. Michael Potter 01/09/2018

POTTER

1      POTTER
2  of the pest repellant devices of Bell &
3  Howell includes a combination of
4  electromagnetic and ultrasonic.  In fact,
5  that was one of the devices that we evaluated
6  with Mr. Mankin initially in trying to make a
7  determination of which device we would
8  evaluate in the subsequent insect and rodent
9  studies.
10       Q.    Have you tried to obtain the
11  actual devices that were tested by any of
12  these other authors of these publications to
13  actually compare them with the Bell & Howell
14  device?
15       A.    No, but I of course read the
16  studies and many of the studies included
17  specific physical characteristics of these
18  other manufacturer's devices and respective
19  frequency and amplitude and cycles and
20  variable output.
21       Q.    If the decibel level of the
22  devices that were tested in these articles is
23  below 70, would then the results be
24  irrelevant to your opinions with respect to
25  the Bell & Howell devices?

145

1      POTTER
2       A.    No, not necessarily.
3       Q.    So the decibel level of the
4  Bell & Howell devices was between 87 and 99
5  decibels, right?
6       A.    At a specific distance from the
7  transducer which I -- I would have to go back
8  to the documents to see what that was, but it
9  was relatively close whereas in some of these
10  experiments those distances were either
11  further away or evaluated at varying
12  distances away so you have to be careful to
13  compare apples to apples in terms of distance
14  from a device.
15       Q.    Were any of the devices that
16  were tested in these publications that you
17  cite to, were they intended for rural
18  settings?
19       A.    Could you repeat the question?
20       Q.    Were the devices that were
21  tested by some of these authors that you cite
22  to in Exhibit 1, were they intended to be
23  used in a rural setting?
24       A.    Some of the rodent evaluations
25  were conducted in non-residential buildings

146

1      POTTER
2  so certainly some of those could have been
3  intended for those uses.
4       Q.    Would you agree with me that
5  testing done to devices that are not the Bell
6  & Howell devices in a rural setting would not
7  be relevant to determine the effectiveness of
8  the Bell & Howell devices?
9       A.    No, I would not agree with
10  that.
11       Q.    Would you agree with me that
12  devices that had decibel levels below 60
13  would not be relevant in determining whether
14  the Bell & Howell devices are effective?
15       A.    As stated previously, it would
16  depend on the facts of how those measurements
17  were taken and at what distance from the
18  transducer.
19       Q.    Have you done any study to
20  account for the distance in which the devices
21  were measured in all of these publications
22  that you cite to?
23       A.    Could you repeat the question?
24            MR. OSTOJIC: Could you repeat
25       it.

147

1      POTTER
2       (Record read.)
3       A.    I have read these articles
4  thoroughly and many of them do specify the
5  distance from the device that the sound
6  measurements were taken, but I would have to
7  go back to each article and produce those
8  because I can't recall them all.
9       Q.    You mention that devices can be
10  different based on their decibel level and
11  the frequency used, correct?
12       A.    Correct.
13       Q.    Are there any other variables
14  that can distinguish ultrasonic pest
15  repellers from one another?
16       A.    The other variable is the
17  variability of the output, the cycling or the
18  intervals between the sound waves so
19  generally many of the devices that are on the
20  market now or even that were tested at that
21  time had a variable output which was probably
22  intended to reduce the likelihood of
23  habituation by the animals particularly
24  rodents.
25       Q.    What about the number of

148

Dr. Michael Potter 01/09/2018

| POTTER | | POTTER |
|---|---|---|

1        POTTER
2  speakers within a device, does that
3  distinguish the various devices?
4        A.    It shouldn't.  The sound output
5  in terms of frequency and amplitude and the
6  variation of that sound should be the driver
7  of the performance of the device.  It's much
8  like I have a big old Gateway computer at
9  home that's much larger than my current
10  computer, but the current one is much more
11  powerful so you have to look at the physics
12  of the device and what the output is, not the
13  number of speakers.  Without knowing those
14  characteristics, it's really immaterial to
15  me.
16        Q.    You have not actually tested
17  those devices with the Bell & Howell device,
18  any of the devices of these publications that
19  you cite to, correct?
20                MR. KOPEL: Objection to form.
21        A.    Are you asking have I compared
22  those devices and studies with the Bell &
23  Howell? I don't understand.
24        Q.    Have you purchased or obtained
25  any of the devices that were tested by these
                                              149

1        POTTER
2  authors that you cite to in your report?
3        A.    No.
4        Q.    You have done no testing to
5  actually determine how similar or how
6  different the Bell & Howell devices are to
7  any of the devices that are cited in the
8  publications that you've included in your
9  report, fair?
10        A.    Not exactly.  When you say
11  testing, I interpret that as being have I
12  reviewed the published studies on these
13  devices and their physical characteristics
14  that were measured by these authors which are
15  all summarized in my report and what I found
16  was that those physical output
17  characteristics were very similar to the
18  physical characteristics of frequency and
19  amplitude and variability to the Bell &
20  Howell devices so it seems very appropriate
21  to make comparisons between those devices.
22                Whether the device had purple
23  plastic casing or had two speakers or one, I
24  mean the physical characteristics or the
25  output of the device is what's important so
                                              150

1        POTTER
2  no, I didn't test those specifically, but I
3  think we can bridge the information from
4  those studies to the Bell & Howell study
5  although again we wanted to conduct studies
6  on the Bell & Howell devices as well which is
7  what we did.
8        Q.    So you don't believe that the
9  quality of manufacturer or the materials used
10  in devices is important in determining
11  whether devices are similar or different,
12  fair?
13        A.    What's important is measuring
14  the physical characteristics of the devices.
15  Ultrasound is ultrasound from the standpoint
16  of if you know the frequency and the
17  amplitude and the variability of the sound
18  waves, that's what's important, not who made
19  it or what the container looked like or if it
20  had one outlet or night light on it.
21        Q.    You believe ultrasound is
22  ultrasound and it doesn't then matter what
23  the device is, how it was made, how many
24  speakers are in there, it essentially all
25  works the same; is that fair?
                                              151

1        POTTER
2        A.    When I said ultrasound is
3  ultrasound, I meant that if you know the
4  output characteristics, the physical
5  properties of the device, that's what's
6  important.  The physics of ultrasound is a
7  constant.  The manufacture and the packaging
8  of the product being sold is largely
9  immaterial.
10        Q.    Why didn't you include any of
11  these publications except for two in your
12  file?
13                MR. KOPEL: Objection, asked
14        and answered.
15        A.    All of these publications that
16  are cited in my report are cited in the
17  reference citations and as I said earlier,
18  they are all readily available through online
19  searching for these publications so they were
20  provided to counsel.
21        Q.    So your counsel Mr. Kopel has
22  all of these publications that you know of so
23  you provided it to counsel?
24                MR. KOPEL: Objection, don't
25        answer that question.
                                              152



POTTER

1
2      Q.    You just answered.  You said
3  that you provided it to counsel.  I want to
4  make sure that's what you said?
5          MR. KOPEL: Don't answer that
6      question.
7      Q.    Are you not going to answer the
8  question?
9      A.    I have been instructed by
10 counsel not to answer it so I guess I ought
11 not to answer it.
12     Q.    Have you tried to contact any
13 of the authors of these publications about
14 their testing?
15         MR. KOPEL: Objection, asked
16     and answered.
17     A.    I have not tried to contact any
18 of these authors.  I take that back.  One
19 author Richard Mankin who helped us with the
20 quantification of the sound output of the
21 devices, I did read his publication.  I can't
22 recall whether it was prior or after speaking
23 with him.  I think it was prior.  I read it
24 before I spoke with him.
25     Q.    I'm going to jump to in Exhibit

153

POTTER

1  1 your Roman numeral VIII, the testing of the
2  Bell & Howell devices.  How many different
3  species of cockroaches are there?
4      A.    Thousands, probably about 6,500
5  if you want a number.
6      Q.    Why did you choose or why did
7  i2L choose the odorous house ants for the
8  testing?
9      A.    That was my decision.  Odorous
10 house ant is one of the most common indoor
11 ants in the United States.  It's also one
12 that is readily easy to acquire for testing
13 and it seemed like all three of these pests,
14 the German cockroach, odorous house ant and
15 cellar spider, by the way, that's an error
16 that was transcribed from an earlier -- that
17 scientific name of the cellar spider is
18 incorrect, that's house spider, but bottom
19 line is all three of these species were
20 selected by me specifically because they
21 represent very common pests in dwellings that
22 a purchaser of this device would need to have
23 this device work on if they had these
24 problems.  German cockroach by far the most

154

POTTER

1  common indoor cockroach in residential
2  settings. Odorous house ants as I talked
3  about and cellar spiders are certainly one of
4  the very top most common spiders in dwellings
5  that people would purchase these devices to
6  try to get rid of.
7      Q.    Is it fair to say that you are
8  reporting on the testing that was done by i2L
9  and Sierra Research was essentially what you
10 took from their reports to you and either
11 summarized or paraphrased their testing as
12 well as their findings; is that fair?
13     A.    Not in my mind because I had a
14 lot of input in designing these protocols.
15 The Intertek protocol I pretty much designed
16 myself. The rodent protocol was done in
17 collaboration as I said with Dr. Corrigan and
18 Dr. Donohue and there was discussion back and
19 forth in the actual set up and conduct of the
20 experiments. We talked many times back and
21 forth, but then of course at some point I was
22 not there to take the counts so the actual
23 data collection was by these two companies.
24     Q.    For the cockroach test, there

155

POTTER

1  were two sides, one had a repeller in it and
2  one did not, correct?
3      A.    Correct.
4      Q.    There was dog food placed on
5  both sides?
6      A.    Correct.
7      Q.    Would it be a flaw in the
8  testing if the two sides were not identical?
9      A.    Well, not in the way that we
10 conducted this experiment and the results we
11 achieved and I will try to explain.  In the
12 cockroach experiment we had food and
13 harborage on both sides.  We released the
14 cockroaches initially only on the side with
15 the repeller.  Again, the reason for doing
16 that was much like in the rodent study, we
17 wanted to simulate as close as we could in a
18 laboratory experiment more of a realistic
19 situation where you had existing a presence
20 of cockroaches in a harborage, cockroaches of
21 course aggregate, they defecate, they have
22 pheromones so when you are trying to
23 eradicate cockroaches in a dwelling with one
24 of these devices, you will have an

156

POTTER

1   established infestation with cockroaches
2   living in these protected locations.
3      **Q.   By providing a harborage for**
4   **the cockroaches, aren't you really testing**
5   **whether the Bell & Howell device will drive**
6   **cockroaches out that may be behind walls or**
7   **under floors?**
8      A.   We are trying to test this
9   device in the real world.  All of these pests
10  are cryptic.  They live in cracks and
11  crevices and voids between floors, behind
12  walls, within appliances and there is no way
13  to drive these pests out of their established
14  location s without having a harborage.  Could
15  you gain meaningful information initially by
16  not including harborages in your experiments
17  as were some of the studies peer reviewed
18  work done previously, yes, but we had one
19  shot with these studies to try to simulate
20  what effect they would have in the hands of
21  the consumer which is why we devised the
22  experiments the way we did.
23     **Q.   Why do you say you had only one**
24  **shot?**

157

POTTER

1      A.   Well, because of the court
2   imposed time line of production of evidence
3   in the case I was instructed what our time
4   line was.
5            MR. KOPEL: Stop.  Don't reveal
6       any communications between me and you.
7      **Q.   Would you have wanted to do**
8   **testing of the Bell & Howell devices without**
9   **providing a harborage for the pests?**
10     A.   No.
11     **Q.   Is there anywhere in the Bell &**
12  **Howell instructions that you recall seeing**
13  **where it says it will repel pests that are**
14  **located behind walls or under floors?**
15           MR. KOPEL: Could you repeat
16      the question.
17           (Record read.)
18     A.   May I look at a copy of the
19  Bell & Howell label?
20     **Q.   Is this what you are looking**
21  **for?**
22     A.   For starters, yes.  Could you
23  repeat the question one more time.
24           (Record read.)

158

POTTER

1      A.   No.
2      **Q.   By providing a harborage to the**
3   **pests, aren't you essentially testing whether**
4   **the Bell & Howell devices would repel or**
5   **drive pests out that are maybe located behind**
6   **walls or under floors; isn't that really what**
7   **the testing is doing?**
8            MR. KOPEL: Objection, asked
9       and answered.
10     A.   No, certainly if there was a
11  mouse harboring in a garage underneath a lot
12  of clutter and we put one of these things in
13  the living room, that would be an extreme
14  evaluation of this device, but by putting
15  these devices in these insect experiments
16  literally within three feet of the harborage
17  directed point blank at the harborage, these
18  roaches are not sitting in this device for
19  the entire experiment.  Roaches on average
20  feed once a day at least based on research
21  done by Dr. Don Cochran, Dr. Jewel Silverman.
22           In other words, ants are
23  constantly foraging throughout the day so
24  it's a misnomer if there's any impression

159

POTTER

1   that these roaches resided inside these
2   harborages for the entire experiments.  They
3   did not.  They just didn't move to the other
4   side of the arena.
5      **Q.   I take it you know from Dr.**
6   **Mankin's testing that cardboard harborages**
7   **will decrease the effectiveness of the Bell &**
8   **Howell devices, correct?**
9      A.   Correct.
10     **Q.   So isn't it true that if the**
11  **pests remain inside the harborage, that they**
12  **are essentially being shielded from the**
13  **effectiveness of the Bell & Howell devices,**
14  **correct?**
15     A.   If they stayed in the harborage
16  ad infinitum which they do not.  I think in
17  the ant study I think in my report I showed
18  some pictures of ants that were foraging in
19  the report, but basically I have pictures
20  showing that the ants were foraging in the
21  arena, they were going for sugar so how else
22  does one drive these pests out of the
23  location?  That was what we were trying to
24  evaluate.

160

POTTER

1
2    Q.    You will agree with me that
3    cockroaches and ants will remain in their
4    nest to protect the colony so long as there
5    is food and sustenance for them, fair?
6         A.    Of course ants have nests,
7    cockroaches tend to harbor, but they will
8    often go back to those areas, but they will
9    -- they sally forth to forage for resources
10   in which case you would assume they would
11   come in contact with these repellant
12   materials.
13        Q.    In the tests done by i2L, the
14   pests were provided with food and sustenance
15   within the harborage, correct?
16        A.    Correct.
17        Q.    So you would not expect then in
18   a real world --
19        A.    I'm sorry, I misspoke. Your
20   question is they were provided with food and
21   sustenance within the harborage, that's not
22   correct. The harborage was the cardboard
23   tube. The food and water was placed outside
24   the harborage much as it would be if
25   cockroaches were harboring in a crack

161

POTTER

1
2    underneath your kitchen sink and then forage
3    to the bottom of the cabinet.
4         Q.    In performing testing of a
5    pest, wouldn't you want to starve the pest
6    first before conducting the test?
7         A.    Absolutely not. In fact, every
8    published study that's been conducted at
9    least in my literature search on both insects
10   and rodents either provided food or certainly
11   had no mention of starvation of those
12   organisms prior to that.
13        Q.    Do you know if the ultrasonic
14   waves from the Bell & Howell devices could
15   penetrate the plastic dishes that were used
16   as harborage for the ants?
17        A.    I don't know, but again, it
18   becomes in designing the experiment the
19   plastic dishes were transferred so we could
20   have an ant colony transferred into the
21   location where the device was operating.
22   That container had holes around the bottom of
23   the device or the bottom of the chamber to
24   allow the ants to freely forage out of the
25   nesting location to the sugar water and the

162

POTTER

1
2    dead flies.
3         Q.    i2L found that one replicate of
4    the cockroach test showed a significant
5    effectiveness of the Bell & Howell devices,
6    correct?
7         A.    It showed a significant
8    movement of the cockroaches to the
9    non-repeller side in one replicate, yes.
10        Q.    That would show -- I take it
11   that you believe if the roaches move away
12   from the repeller, they are being repelled
13   and its showing it's effective, correct?
14        A.    There was a significant
15   difference in movement of the cockroaches in
16   the cockroach study particularly in one
17   replicate which pretty much forced it to
18   significance of the three replicates, but we
19   are looking at a totality of about 13 percent
20   overall movement which it may be
21   statistically significant, but it's
22   biologically and commercially impractical or
23   irrelevant in my view.
24        Q.    If you had sufficient time and
25   resources, would you have done a test of the

163

POTTER

1
2    Bell & Howell devices on pests without using
3    harborages?
4         A.    Probably not because there is a
5    lot of literature on that already showing
6    that they did not work. There was some
7    literature, not as much, but there were some
8    studies that were done with harborage. I
9    specifically remember Wong's study on ants
10   was done in the presence of harborage. I
11   think he had wood chips that the ants were
12   nesting in and there was a second one, I
13   think his name is Osher, I believe an
14   Egyptian fellow, I can get you the reference,
15   that was done on cockroaches and one of the
16   experiments he performed had sort of a
17   simulated kitchen cabinet within the arena,
18   but to answer your question, the bulk of the
19   studies in the past were done without
20   harborage and it clearly showed the vast
21   majority of time there was either no effect
22   or certainly no biological effect so we
23   wanted again to try to design experiments
24   that were a little bit more relevant to a
25   real world setting.

164



POTTER

1
2    Q.    How long was the connecting
3  tube between the repeller side and the
4  untreated side for the cockroaches?
5    A.    I'll have to look at the
6  experiment. I want to say about three to
7  four feet, but if you want an exact number I
8  can --
9    Q.    Who determined the size of the
10  connecting tube?
11    A.    I determined the size. I think
12  in the experiment we talked back and forth
13  initially that we wanted to have our arenas,
14  our paired chambers be at least 3 by 3 by 3
15  as I recall. The size of the connecting tube
16  I provided i2L with some other earlier
17  research studies and I'm assuming they
18  patterned the length of their connecting
19  tube.
20    Q.    The harborage for the ants was
21  painted black with India ink, correct?
22    A.    Correct.
23    Q.    What was the impact of having
24  India ink used with respect to the
25  effectiveness of the Bell & Howell devices?

165

POTTER

1
2  inside the connecting tube, were not
3  considered as repelled, correct?
4    A.    That's correct, they were --
5        MR. KOPEL: Were you done with
6      your answer?
7        THE WITNESS: No.
8        MR. KOPEL: Please finish.
9    A.    They were not counted as
10  repelled. They were accounted for after the
11  experiment, but the decision was made to not
12  count them in the case of the cockroaches.
13  Our big concern was not disturbing the
14  location of the insects and the spiders in
15  the experiment.
16        In the case of the ants we did.
17  We used fiber optics to basically make those
18  counts without disturbing the ants in the
19  connective device. In the cockroaches we
20  made the decision not to and in fact in every
21  one of the other published studies on
22  cockroaches where there was a connecting
23  tube, in no case did they score those as
24  being repelled. They either scored them as a
25  separate category or just in the tube or they

167

POTTER

1
2    A.    First of all, again, if I could
3  have a protocol to look at, I could be
4  certain of this, but from recollection the
5  lid was then removed, but again, I need to
6  see a protocol to be certain of that, but the
7  important point is we had the identical
8  harborage on both the repeller side and the
9  non-repeller side both in the treatment
10  arenas as well as in the untreated control
11  arenas so whether -- if we had no untreated
12  controls or we only had a dark harborage on
13  one side, perhaps you could ask that
14  question, but I think having included those
15  controls and replications in the presence of
16  the harborages on both sides in that
17  experiment I think that if there was an
18  effect, it would be the same effect.
19    Q.    Cockroaches that left the side
20  where the repeller was and were in the
21  connecting tube, they were not counted as
22  repellant, correct?
23    A.    Could you repeat the question?
24    Q.    Cockroaches that had left the
25  place where you had a repeller and were

166

POTTER

1
2  basically made a comment that whatever
3  insects were on the left side or the right
4  side of the chambers were in the tube.
5    Q.    Was the connecting tube for
6  ants and cockroaches and the spiders PVC?
7    A.    Can I have my --
8    Q.    It should be in front of you.
9        MR. KOPEL: If you are at a
10      quick point I want to take a restroom
11      break whenever.
12        MR. OSTOJIC: Okay.
13    A.    These are black and white.
14  Mine are in color, but it looks like a
15  cardboard tube connected. I believe in the
16  case of the ants, we used a smaller PVC tube
17  with a connecting ramp.
18    Q.    The PVC tubing, you would
19  expect that the ultrasonic waves from the
20  Bell & Howell device would not be able to
21  penetrate that, fair?
22    A.    Correct, but the PVC tube
23  stopped at the outer edge of the chamber so.
24    Q.    There is a picture figure 5 in
25  the i2L report that shows the PVC tube --

168



Dr. Michael Potter 01/09/2018

POTTER

1
2    A.    I beg your pardon.
3    Q.    That shows the tube probably
4  halfway into the enclosure where the Bell &
5  Howell device was, correct?
6    A.    That's correct.  I misspoke.
7  It has a paper ramp going into the arena.
8    Q.    Who decided to use a ramp for
9  the ants?
10   A.    In discussing the methodology
11 for the experiment, we all agreed that it was
12 important to have an accessible bridge to
13 allow the insects or spiders to move back and
14 forth.  That decision was in fact I believe
15 made by the i2L director of the study Timothy
16 Ford.  The intent was to -- ants are small so
17 you had to have some easy way in which those
18 ants could bridge from the lip of the PVC
19 tube to the bottom of the plastic
20 sub-enclosure which was inside a larger
21 plywood chamber.
22   Q.    The Bell & Howell user manual
23 states that it's the efficiency of the
24 product is decreased when there's carpeting
25 in the room, do you recall that?
169

POTTER

1
2    A.    Correct.
3    Q.    The apartments in which testing
4  for the mice was done, they included
5  carpeting, didn't they?
6    A.    I'm not sure.
7    Q.    If the testing of the
8  apartments did include carpeting, that was a
9  flaw in the testing by Sierra, correct?
10   A.    No because Bell & Howell's
11 instructions don't specifically say don't use
12 this device in any household that has
13 carpeting which is most of the households in
14 the United States.
15   Q.    But you understand that the
16 efficiency or the effectiveness of the Bell &
17 Howell device is decreased when there's
18 carpeting there in a room, correct?
19   A.    I have to say I don't
20 understand that wording on the Bell & Howell
21 instructions.  I understand that ultrasonic
22 waves don't go through fabric surfaces, but
23 when we are talking about mice, rats,
24 cockroaches, spiders and to a large extent
25 ants, most of these pests are not foraging
170

POTTER

1
2  under carpet so I don't quite understand what
3  relevance it would have.  I understand
4  obstructions, I understand fabric, but I
5  don't understand why that would have any
6  relevance to these tests or well, to these
7  tests and why it would disqualify these tests
8  as being a reasonable experiment.
9    Q.    But if the Bell & Howell
10 instructions state that the effectiveness of
11 its product is decreased when there's a
12 barrier such as carpeting, why would you test
13 the effectiveness of the product in an
14 apartment with carpeting?
15   A.    First of all, I don't know if
16 there was carpeting in the apartments.  That
17 would be a question that Bill Donohue would
18 have to answer, but again, ultrasonic sound
19 waves have tremendous directionality, high
20 frequency, short wave lengths that are very
21 directional so I don't know if these devices
22 are plugged into a wall outlet that's on
23 average 12 inches above the floor how they
24 even would encounter a carpeted floor a foot
25 below.  They should be moving in a
171

POTTER

1
2  directional fashion which is again one of the
3  inherent limitations of these devices.
4    Q.    Is it fair to say that Bill
5  Donohue would be in a better position to
6  explain what exactly went on with the testing
7  in the Modesto, California apartments?
8    A.    Certainly I was not there for
9  the recording of the data, but we talked
10 extensively by telephone throughout the
11 course of the study and of course in the
12 design of the study so I think I have a
13 pretty good handle on what was done.  There
14 are a few questions that I would have to ask
15 him or someone would have to ask him as to
16 whether the apartments were carpeted, but I
17 don't think it has a great deal of relevance
18 in the way these devices would need to work
19 to be effective.
20   Q.    Rodents are territorial, right?
21   A.    Certainly I would say generally
22 rats and mice are territorial, the males more
23 than females, but generally yeah, mice want
24 to carve out their own areas for nesting and
25 so forth.
172



POTTER

1
2     Q.   By testing the mice in the
3 apartments and only allowing the mice to
4 acclimate in the room where the Bell & Howell
5 device was located, aren't you essentially
6 skewing the test results?
7     A.   No for reasons I said earlier
8 that we wanted to evaluate the effect of
9 these devices in a real world setting where
10 you had an established infestation, we then
11 put the devices in to see if we could drive
12 them out of that area and again, the
13 untreated controls clearly demonstrated that
14 these mice were very happy to relocate to the
15 back part of the apartment with no presence
16 of a repeller so I don't think it made any
17 difference where the mice were initially
18 introduced.
19     Q.   Isn't it true that the mice are
20 attracted to the food and water that was in
21 the front room of the Modesto, California
22 apartments?
23     A.   Could you repeat the question?
24     Q.   The tests that Sierra did, it
25 didn't have food or water in the back room,

173

POTTER

1
2 part of the room so I think it's
3 demonstrating that these things will not be
4 effective in driving mice out of an area  and
5 keeping them out of an area and that area to
6 be really effective needs to be the structure
7 or the residence.
8     MR. KOPEL: We're going to take
9   a break.
10     MR. OSTOJIC: Okay.
11     (Recess taken.)
12     Q.   Sir, you stated on paragraph 89
13 of Exhibit 1 of your initial report, "Since
14 the Bell & Howell pest repellers are marketed
15 to control existing infestations, they would
16 need to over power these aggregating odors in
17 order to 'drive pests out' of buildings."
18 Did I read that correctly?
19     A.   Correct.
20     Q.   What do you mean by control?
21     A.   What I mean by control is to
22 eliminate the infestation which would
23 necessitate driving them out of the areas
24 where the pests were dwelling and I guess
25 drive them out and drive them out of the

175

POTTER

1
2 right?
3     A.   Correct.
4     Q.   So the mice had essentially two
5 choices; go into the front room where the
6 food and water is or starve?
7     A.   Well --
8     Q.   Isn't that true though, those
9 were the choices?
10     A.   If we had conducted the study
11 for six months, perhaps, but first of all,
12 mice don't starve in a short period of time
13 and dying of thirst which I think was in one
14 of the rebuttal reports is a little
15 ridiculous because mice can metabolize their
16 own water from their own bodies.  They
17 require very small amounts of water as do
18 cockroaches and spiders and such, but no, I
19 think what the back and forth movement showed
20 and the presence of the mice being evenly
21 distributed in the untreated controls is
22 these mice are moving back and forth all over
23 the place and if these were highly effective
24 devices and highly repellant, those mice
25 would starve.  They would not go into that

174

POTTER

1
2 building.
3     Q.   That would be driving them out
4 of if they are located under the floors or
5 behind walls, correct?
6     A.   That's the problems with these
7 devices.  These pests live in these cryptic
8 locations behind and within stuff so somehow
9 if these pests are going to be driven out of
10 that dwelling whether it's a single family
11 home or an apartment or whatever, they will
12 have to be driven out and I can't figure out
13 how these devices will accomplish that with
14 all the inherent limitations they have.
15     Q.   When you say control, you mean
16 to drive them out of their hiding places be
17 it behind walls or under the floors, correct?
18     MR. KOPEL: Objection;
19   misstates the testimony. You can
20   answer.
21     A.   Can you repeat the question?
22     (Record read.)
23     A.   Drive them out from wherever
24 they are.
25     Q.   That would include behind walls

176

POTTER

1   POTTER
2   or under floors, correct?
3       A.    Or the pests have moved out of
4   those areas and it's driving them out of the
5   exposed areas, but yes, it has to -- the
6   pests either through driving them out from
7   the device or the pests coming out on their
8   own, they have to be driven out of the
9   location where they are and out of the
10  structure.
11      Q.    Nowhere in the user manual for
12  the Bell & Howell devices does it state that
13  it will control pest infestations, correct?
14      A.    Not in those specific words,
15  however --
16          MR. KOPEL: Please let him
17      finish.
18          MR. OSTOJIC: We have wasted so
19      much time.  I just want you to answer
20      my question.  I understand you have a
21      lot to say.
22          MR. KOPEL: Finish your answer.
23      A.    I don't want my testimony to be
24  taken out of context.  I spent my entire
25  career, professional career evaluating
                                            177

1   POTTER
2   technologies, working with stakeholder
3   groups, homeowners, the professional pest
4   control industry to try to explain to them
5   how these devices or whatever the technology
6   works or doesn't and my interpretation of
7   reading the user instructions and the other
8   labeling materials that are so stated with
9   this device is a consumer reading that
10  material would assume that if they purchased
11  this device, plug it into an outlet or the
12  numbers that are required, it would solve
13  their pest problem and for a consumer, that
14  means if they have roaches, plug these
15  devices, put it in, now we don't have
16  roaches.
17      Q.    There's nothing that you found
18  in the Bell & Howell user manual that states
19  that pests located behind walls or under
20  floors will be driven out; is that fair?
21      A.    It's fair that they don't
22  specifically say that pests behind walls and
23  in these hidden locations would be driven
24  out.  It just simply says drive them out and
25  leaves it to the imagination of a consumer
                                            178

1   POTTER
2   who doesn't understand that these pests are
3   living in these hidden locations. It has to
4   drive them out of those places.
5       Q.    Did the user manual for the
6   Bell & Howell devices you read state that its
7   effectiveness is decreased if there is a
8   barrier to the sound waves, fair?
9       A.    Correct.
10          MR. KOPEL: Can we look at the
11      document that's being referenced.
12      A.    Is this what I should be
13  looking at?
14      Q.    Did you review any other Bell &
15  Howell manual or instructions other than the
16  one that you are holding?
17      A.    First of all, I didn't look at
18  the one with the night light, I looked at the
19  one that we tested, but I believe the
20  instructions are the same, Bell & Howell
21  ultrasonic pest repeller.  I also went to
22  Bell&Howell.com and basically anything I
23  could find, the packaging materials which are
24  somewhat different in terms of what they say,
25  there is some caveats and things on those
                                            179

1   POTTER
2   that aren't on this so this is only one, but
3   of all the things that I looked at, it used
4   terms like repels, drives them out, don't
5   need to use messy dangerous sprays, don't
6   need to pick up dead animals and the
7   inference in reading all of the literature is
8   you plug these things in and your pest
9   problem is solved.
10      Q.    You indicated several times
11  about real world tests, do you recall that?
12      A.    Correct.
13      Q.    Isn't the real world test what
14  the consumers have experienced when they
15  bought the Bell & Howell devices for their
16  own homes?
17      A.    You have to clarify that
18  question because I don't understand what
19  you're saying.
20      Q.    Have you tried to research what
21  consumers of the Bell & Howell devices
22  actually experience with the devices when
23  using them in their homes; have you done any
24  study like that?
25      A.    No.
                                            180



POTTER

1
2     Q.   Have you checked for any
3 testimonials or anything on the internet
4 about the comments consumers of the Bell &
5 Howell devices have concerning the
6 effectiveness of the Bell & Howell devices?
7     A.   Only what I read in one of the
8 experts Dr. Borth's report where he did some
9 analysis of Amazon ratings of the device
10 online.
11    Q.   Do you know how many consumers
12 have sought a refund from Bell & Howell with
13 respect after purchasing the Bell & Howell
14 devices?
15    A.   No.
16    Q.   Is that important to you?
17    A.   No.
18    Q.   Is it important to you to know
19 how consumers have reacted with respect to
20 the Bell & Howell devices when used in the
21 consumer's homes?
22    A.   It's really not important to me
23 because like I said, I spent my entire career
24 talking to and educating homeowners and other
25 people that have pest problems and they often

181

POTTER

1
2 believe or think that a certain approach is
3 effective because of the placebo effect and
4 it's hard to determine what these devices are
5 actually doing unless you actually evaluate
6 them in the kinds of control studies that
7 we've been talking about here today.
8    Q.   You mention in your report
9 something about an FTC warning, do you recall
10 that?
11    A.   Yes.
12    Q.   Do you know when that warning
13 was issued?
14    A.   I would have to go back to my
15 report. I think it would have been early
16 eighties. It would have been in the early
17 2000s, 2001, 2003 or at least a couple of
18 notifications there. This is paragraph 53 of
19 my report. There are other mentions of it in
20 my report, but I would have to dig more.
21 Here we go, Roger Gold, 1984, he did some of
22 his cockroach tests at the request of the FTC
23 and then somewhere in my report it talks
24 about requiring a number of companies to
25 either take their products off the market or

182

POTTER

1
2 change their labeling or both and it's in my
3 report, but I would have to dig it out. If
4 you want me to, I will.
5    Q.   The FTC warning was before
6 these Bell & Howell devices were actually
7 manufactured and sold, correct?
8    A.   I don't recall the date of when
9 they were manufactured and sold. I know from
10 reading Ms. Feuerstein's deposition that they
11 have been selling these devices for a long
12 time, I guess more recently to Bell & Howell,
13 but I think they were selling them to other
14 companies with very similar characteristics
15 according to her deposition prior to the FTC
16 ruling to other companies.
17    Q.   Do you know if the FTC ever
18 issued any warnings, letters of any kind to
19 Bell & Howell directly?
20    A.   I don't know.
21    Q.   Did the FTC bring actions
22 against any manufacturers?
23    A.   My recollection is yes, but I'd
24 have to go through my report.
25    Q.   Do you have any information to

183

POTTER

1
2 indicate that the FTC brought any action
3 against Bell & Howell?
4    A.   I have no information on that,
5 no.
6    Q.   If the FTC did bring actions
7 against the manufacturers, where is that
8 published?
9    A.   The FTC issued some
10 announcements about the enforcement actions
11 that they took and I have to find it in my
12 reports so give me a minute if you want me
13 to.
14      MR. OSTOJIC: What was the
15 question?
16      (Record read.)
17    A.   Let me go to my reference
18 citations. In my reference citations 2001
19 Federal Trade Commission warns manufacturers
20 and retailers of ultrasonic pest control
21 devices and there is a URL cite mentioned in
22 a press release and there was another one in
23 2003, marketer of pest control devices
24 required to provide support for claims.
25      Again, from recollection there

184

POTTER

1
2  are about 50 or 60 companies that they cited.
3  Of course there were other investigations
4  both by FTC and EPA on electromagnetic
5  devices back around I want to say 1980, but
6  I'd have to go back and check that.
7      Q.   Sir, are you aware of any order
8  from any governmental agency be it the FTC or
9  EPA to Bell & Howell concerning Bell &
10 Howell' ultrasonic pest repellers?
11     A.   No.
12     Q.   Sir, are you aware of any
13 recalls from any governmental agency
14 including the Consumer Product Safety
15 Commission with respect to the Bell & Howell
16 devices which are the subject of this case?
17     A.   No.
18     Q.   Sir, are you aware of any state
19 agency or local agency that's ever commenced
20 any proceedings against Bell & Howell with
21 respect to the Bell & Howell devices which
22 are the subject of this case?
23     A.   No.
24     Q.   I'm going to Exhibit number 2,
25 your rebuttal report.  That's a true and

185

POTTER

1
2  immaterial to the way we conducted our
3  experiments, I'm specifically referring here
4  that it was immaterial to the ultimate
5  performance of the products used by consumers
6  for many of the reasons I've already talked
7  about. Cleaning up food which is -- can be
8  recommended and it can be of some use, but in
9  and of itself you cannot clean up all the
10 food so that's not going to resolve the
11 problem of these devices not performing and
12 as we talked about obstruction and places
13 these pests live, does it really matter if
14 you don't put it behind a couch if the
15 cockroaches are living in the under side lip
16 of the kitchen sink protected by wood and a
17 cabinet so whether the obstruction is at the
18 point where these critters are or whether
19 it's next to the device, what's the
20 difference so bottom line is I don't think
21 whether they follow the instructions or not
22 or whether they lost their instructions or
23 not would have made a nickel's bit of
24 difference in the performance of these
25 devices.

187

POTTER

1
2  correct copy of your rebuttal report, right?
3      A.   Yes.
4      Q.   It's just rebutting any
5  opinions that you reviewed with respect to
6  the reports of Dr. Borth and Dr. Whitford,
7  right?
8      A.   Correct.
9      Q.   On page 13 you have a
10 subsection that says plaintiffs' alleged
11 noncompliance with user instructions is
12 immaterial?
13     A.   Correct.
14     Q.   What you're saying is it didn't
15 matter to you what the Bell & Howell user
16 instructions were when you were conducting
17 the testing of those devices, fair?
18         MR. KOPEL: Can you please read
19     that question back.
20         (Record read.)
21         MR. KOPEL: Objection;
22     misstates prior testimony.
23     A.   I'm going to need to read what
24 I said underneath this header here.  The way
25 you phrase that question that it was

186

POTTER

1
2      Q.   Is that true for all products,
3  in other words, it doesn't really matter to
4  you whether use instructions on any product
5  is followed to determine the effectiveness of
6  that product?
7      A.   Absolutely not.
8      Q.   Why is it different with the
9  Bell & Howell device?
10         MR. KOPEL: Objection;
11     misstates prior testimony.
12     A.   It's different because based on
13 prior literature, evaluating products as I
14 said with very, very similar physical output
15 characteristics and from our studies and from
16 the inherent deficiencies or limitations of
17 ultrasound as a pest controlling device,
18 these caveats are immaterial now.
19         If I don't follow the
20 instructions on my medication, if you have
21 taken a blood pressure medication, you darn
22 well better follow the instructions, but in
23 this case this is a totally different
24 situation we are talking about with a device
25 that would not in my opinion be effective

188



POTTER

1   regardless of how these plaintiffs used it.
2       Q.   Wouldn't that be true though
3   with any pest management device if it's not
4   used in accordance with its instructions,
5   it's going to either decrease its
6   effectiveness or eliminate it; isn't it true?
7       A.   If the device is inherently
8   effective when used properly, these devices
9   are not effective even when they are used
10  properly.
11      Q.   But that's different than
12  saying following the instructions is
13  meaningless, isn't it?
14      A.   When I said it's immaterial, I
15  don't think it has relevance to this case
16  whether these plaintiffs follow the
17  instructions or not.  I didn't read the
18  depositions, but I'm inferring from some of
19  the expert reports that in some cases they
20  may have not read the instructions, but there
21  was not a lot of clarity in terms of what
22  they did or didn't do, it was very anecdotal,
23  but knowing what I know about these devices
24  and the way they have been evaluated by us

189

POTTER

1   and by others and the limitations of these
2   devices, whether you follow the instructions
3   or not would be immaterial to this case in
4   terms of whether they would work or not.
5           To blame these people for this
6   device not working because they didn't follow
7   the instructions in my view is improper and
8   really not relevant.
9       Q.   Isn't it because -- aren't you
10  critiquing the Bell & Howell devices because
11  they don't eliminate pests that may be hidden
12  behind barriers; isn't that the gist of your
13  conclusion?
14      A.   Can you repeat the question?
15      Q.   Sure. Isn't the gist of your
16  opinion on these devices is you critique them
17  because they don't get rid of pests that may
18  be behind walls or under floors?
19      A.   No, there's a lot of reasons
20  why I critique these products and I put that
21  all into my reports and there is a lot of
22  limitations of these materials besides the
23  fact that the pests are hidden.  Many of
24  these pests probably don't even have the

190

POTTER

1   ability to detect ultrasound.
2       Q.   Why did you then have i2L and
3   Sierra do any testing if quite frankly you
4   didn't believe that these devices or the
5   technology of ultrasonic sound waves work at
6   all?
7       A.   Because --
8           MR. KOPEL: I'm going to
9           caution you not to reveal any
10          communications with counsel.  To the
11          extent you can answer without doing
12          so, fine, otherwise don't answer.
13      A.   In reading the documents that I
14  did early on in this case, there was some
15  question as to whether previous studies that
16  were conducted with other products were
17  relevant to the consideration of how the Bell
18  & Howell products would perform so I felt it
19  was necessary to evaluate the specific
20  products that pertain to this case which Bell
21  & Howell sells to further demonstrate that
22  even if those particular products were
23  evaluated they would be ineffective.
24      Q.   In your rebuttal report you

191

POTTER

1   state on page 19 towards the bottom and I
2   quote, "At best, they" and I assume you are
3   talking about the Bell & Howell devices "may
4   temporarily discourage rodents from visiting
5   areas in buildings that have little cover
6   available." Did I read that correctly?
7       A.   Yes.
8       Q.   That's your opinion that you
9   wrote?
10      A.   I need to read it in context of
11  paragraph 53.  I didn't write this.  This was
12  a direct quote out of Dr. Howard and Dr. Rex
13  Marsh's publication where they concluded that
14  at best there could be some temporary effect
15  which the rodents would habituate and adapt
16  to and again, it would need to be an area
17  with very little cover so this is a quote and
18  just for what it's worth, these guys are two
19  of the icons of -- these are rodentologists
20  from the University of California Davis. They
21  did probably 40 years of work on ultrasonic
22  devices and other types of devices to look at
23  the effects on rodents so this is a quote
24  from them, not from me.  I'm simply restating

192



POTTER

what they are stating and I agree with it.

Q.     You agree that the Bell &
Howell devices would be effective if there
isn't cover provided for the pests?

          MR. KOPEL: Objection;
     misstates prior testimony.

     A.     If there was no cover and those
particular -- there certainly have been some
studies to show -- we know that rodents
detect ultrasound and in some circumstances
when they are exposed to ultrasonic pest
repellers, there is some initial response,
avoidance of the sounds.

     Q.     That would mean it's effective,
avoidance of the sounds?  Doesn't that really
mean repelling, that they are being repelled?

          MR. KOPEL: Counsel, please
     don't interrupt the witness. You can
     finish your answer to the last
     question.

     A.     Can you read back the last
question or the last answer.

          MR. KOPEL: Please read the
     question and answer.

193

POTTER

          (Record read.)

     A.     So do you want to rephrase the
question?

          MR. OSTOJIC: Read the next
     question.

          (Record read.)

     A.     First of all, technically it
doesn't mean they are being repelled, they
are being moved because repellency really has
to be directional based on gradient of a
stimulus.  That being said, having worked
with pest problems my entire career and
trying to eliminate them in buildings to have
a temporary avoidance of an ultrasonic device
does not in and of itself means the device is
effective.  Effective to me means that you
eliminate those pests from the building so I
think what these authors are conceding here
was that yes, in some circumstances rodents
can be deterred or moved or impacted by
ultrasound, but it's temporary and it is more
likely to occur in structures where there is
little or no cover.

     Q.     If a pest avoids a room where

194

POTTER

there is the Bell & Howell ultrasonic device,
does that mean it's being repelled by the
device?

     A.     I'm sorry, could you repeat the
question.

          (Record read.)

          MR. KOPEL: Objection;
     incomplete hypothetical.

     A.     No, not necessarily.  It could
be avoiding that room for any number of
reasons.

     Q.     But if a pest avoids a room
because of the ultrasonic sounds from the
Bell & Howell device, would you then agree
with me that the pest is being repelled by
that device?

     A.     If it could be -- yes, if it
could be determined that the rodent was
responding to the ultrasound and it was
avoiding the sounds, you could say it was
being repelled by the device.  I'm really
dealing with semantics --

          MR. KOPEL: Please stop
     interrupting the witness.

195

POTTER

     A.     -- because the word repellency
infers a directed movement of organisms and
quite honestly I don't believe that was
evaluated in these studies and it has
particular relevance to the cockroach study
by Ballard and Gold in 1984 where at no point
did they concede that these cockroaches were
being repelled.  They were being -- it
increased their movement and there is a
difference between those two.

     Q.     Do pests adapt to pesticides?

     A.     Yes, they do.  Could you read
that back?

          (Record read.)

     A.     Yes.

     Q.     You have new pesticides
continuously, don't you?

     A.     Yes, for a variety of reasons,
one of which is I think when you say adapt,
you may mean becoming resistant or immune to
the chemical, correct.

     Q.     Yes so you believe that pests
in this case, the pests enumerated in the
Bell & Howell user manual, that they could

196

POTTER

1
2  adapt to the ultrasonic sounds, right?
3      A.    Right.
4      Q.    Isn't that true for all pest
5  management devices including insecticides and
6  pesticides?
7      A.    Well, it's not exactly the
8  same.  This adaptation and habituation and
9  avoidance of ultrasonic sounds has been
10 demonstrated repeatedly over 50 years of
11 working with these devices and it typically
12 occurs quite quickly in a matter of days or
13 perhaps a week or so.  That's not the way --
14 when you launch a new insecticide, it better
15 not lose its effectiveness in days or weeks
16 or that manufacturer will lose a lot of
17 money.
18     Q.    What's the device called that
19 has a sticky pad to it where they try to
20 force either a rodent or insect to get stuck
21 on the pad and essentially die?
22     A.    Like a glue board.
23     Q.    Are those effective?
24     A.    Against rodents?
25     Q.    Against any pest that they

197

POTTER

1
2  claim to be effective against?
3      A.    They can be.  They have
4  limitations.  Mature rodents often won't get
5  caught in a glue board, they avoid them.
6  Younger rodents less so.  They are good for
7  monitoring from the standpoint of insects so
8  it depends on the details.
9      Q.    Isn't that true with any
10 product?  Every product has some limitation
11 to it, doesn't it?
12     A.    Correct.
13     Q.    For instance, those sticky pads
14 that I refer to, by the way, what's the name
15 that you call them?
16     A.    Glue board for rodents.  We
17 often call them sticky traps for insects.
18     Q.    The sticky --
19     A.    Glue boards.
20     Q.    The glue boards, they won't
21 drive pests out from behind walls and under
22 floors, correct?
23     A.    Correct.
24     Q.    So you have to put them at a
25 spot where you think the pest will go or at

198

POTTER

1
2  least try to lure the pest with food or
3  something else to bring the pest to that
4  sticky part, fair?
5      A.    Fair.
6      Q.    With pesticides as well, if you
7  put pesticide in your drain, that will not
8  drive pests out of your home, will it?
9      A.    No.
10     Q.    The pesticide has to be used
11 pursuant to the user instructions to be
12 effective if at all, correct?
13     A.    Correct, but there is a big
14 difference between the use of a pesticide or
15 a repellant device by a lay person, a
16 homeowner, consumer than a professional and
17 professionals know how to use these various
18 devices where consumers are typically quite
19 naive in terms of what's necessary to make
20 these devices work or measure the
21 effectiveness of these devices.
22     Q.    In the pest management world,
23 what are some of the devices other than the
24 ultrasonic repellers that are non-lethal if
25 you know?

199

POTTER

1
2      A.    The pest control industry does
3  not use ultrasonic devices, but as far as
4  other non-lethal devices, they use glue
5  boards, they use snap traps, they use --
6  these are lethal to the rodent, but not
7  lethal -- they are not pesticides; is that
8  what you're asking?
9      Q.    Yes.
10     A.    There's glue boards.
11     Q.    Those are lethal to the pest,
12 that's what I mean?
13     A.    Correct.
14     Q.    In the pest management world
15 other than ultrasonic pest repellers, are
16 there any non-lethal devices being sold to
17 the public that you know of?
18     A.    For rodent control?
19     Q.    For pest control?
20     A.    Sure.
21     Q.    What is it?
22     A.    That are non-lethal on the
23 pests, correct?
24     Q.    Yes.
25     A.    Well, exclusion, sealing up

200

POTTER

1 openings to deny entry of pests in the
2 buildings.
3 Q. Really if you use exclusion you
4 don't need any other device, wouldn't that be
5 fair?
6 A. In a perfect world, but it's
7 very different to build out all the potential
8 entry points.
9 Q. I take it that's expensive?
10 A. Off the top of my head I cannot
11 think of any device that's non-lethal to the
12 pest that drives the pest out of the
13 building.
14 MR. OSTOJIC: I'm going to take
15 a two minute break and finish up
16 quickly.
17 (Recess taken.)
18 (Exhibit 5, Document, marked
19 for Identification.)
20 Q. Doctor, let me show you what we
21 marked as Exhibit number 5. Take a look at
22 it and tell me if you recognize it?
23 A. I do.
24 Q. What is it?

201

POTTER

1 A. This was a brief summary of the
2 methodology and findings of Dr. Richard
3 Mankin's testing.
4 Q. Do you disagree with anything
5 in Exhibit number 5 written by Dr. Mankin?
6 A. No.
7 Q. Do you accept Dr. Mankin's
8 conclusions that he reached?
9 A. Yes.
10 Q. You adopted those conclusions
11 in your report?
12 A. That's correct.
13 MR. OSTOJIC: Okay. I don't
14 have any further questions. Thank
15 you, sir.
16 MR. KOPEL: I have no questions
17 either. Dr. Potter will reserve the
18 right to review the transcript and
19 sign and my office will handle
20 ordering of any copies.
21 (Time noted: 3:20 p.m.)

202

ACKNOWLEDGMENT

1
2
3 STATE OF            )
4                     :SS
5 COUNTY OF           )
6
7 I, DR. MICHAEL POTTER, hereby certify
8 that I have read the transcript of my
9 testimony taken under oath in my deposition;
10 that the transcript is a true, complete and
11 correct record of my testimony, and that the
12 answers on the record as given by me are true
13 and correct.
14
15
16 _____
17 DR. MICHAEL POTTER
18
19
20 Signed and subscribed to before me,
21 this      day of         , 2018.
22
23
24 _____
25 Notary Public, State of _____

203

CERTIFICATE

1
2
3 STATE OF NEW YORK    )
4                      ) ss.:
5 COUNTY OF NEW YORK   )
6
7 I, SHARI COHEN, a Notary Public
8 within and for the State of New York, do
9 hereby certify:
10 That DR. MICHAEL POTTER, the witness
11 whose deposition is hereinbefore set forth, was
12 duly sworn by me and that such deposition is a
13 true record of the testimony given by such
14 witness.
15 I further certify that I am not
16 related to any of the parties to this action
17 by blood or marriage; and that I am in no way
18 interested in the outcome of this matter.
19 IN WITNESS WHEREOF, I have hereunto
20 set my hand this 17th day of January, 2018.
21
22
23
24 _____
25 SHARI COHEN

204



**1**

**1**
9:2,6,10,11 10:6,25
11:4,9,12 13:16 20:9
32:12 33:19 38:12
39:24 41:15 42:4
44:7 61:25 63:17,21
142:15,18,19 146:22
154:2 175:13
**10**
35:23 36:2,7,18 38:6
124:16
**100**
41:11
**102**
124:15 127:21
**103**
124:16
**104**
124:16
**106**
124:15
**108**
117:10 124:16
**1099**
22:14,18
**11**
32:21,23 121:23
122:4,11,12
**12**
35:23 36:2,7 38:6
105:21 113:4 121:23
122:7,13 124:15,16,
21,23 126:8 129:21
130:5 171:23
**122**
22:12
**125,000**
22:13
**12:25**
130:12
**12th**
115:5,8 118:3
**13**
163:19 186:9
**14**
107:20 110:12
**15**
5:24
**16**
124:24 126:16
129:13
**16th**
125:12 126:17
**17**
70:20,25 71:2,3,8
73:23 76:15 134:4
139:14,18 140:10,22
**19**
125:8,17 126:22
127:7 129:18 192:2
**1980**
185:5
**1982**
16:14 17:11,15
18:16
**1984**
182:21 196:7
**1985**
16:14 17:12,16 18:7,
16
**1988**
18:7 19:6,24
**1991**
13:24 16:8 19:6,24
20:11,19 21:21
**1:10**
131:3

**2**

**2**
10:10,14 11:19,24
41:15 62:10,19
142:23 185:24
**2000**
35:14
**2000s**
182:17
**2001**
182:17 184:18
**2003**
182:17 184:23
**2015-cv-4804**
5:16
**2016**
137:22 141:12,16,18
**2017**
8:2,5 9:13 10:7,16,
18 52:13 70:20,25
73:23 76:15 124:25
126:16 129:13,19
134:4 137:4 139:14,
18 140:10,16,22
141:2,6,7 142:16
**205**
124:12 128:2
**21**
126:22 127:7
**22**
8:5 10:16,18
**25**
137:4

**3**

**3**
12:5 64:3,8 70:19
73:22 77:22 78:3,14
79:7,18 105:16
107:15 141:2,6
165:14
**30**
66:21 141:12,16,17
**31**
8:2 9:13 10:7 142:15
**36**
126:5 127:13,22
**39**
129:14
**3:15**
129:6

**4**

**4**
12:8 33:20 61:24
62:22 137:10,13,20
138:14,19 139:2,13
141:2
**40**
126:15,20,24 127:7,
9,22 129:12 192:22
**4:53**
117:25
**4:54**
124:25

**5**

**5**
13:3 40:6 41:15
63:16,21 168:24
201:19,22
**50**
70:4 112:8 136:11
185:2 197:10

**53**
182:18 192:12
**55**
41:11
**5:00**
129:25

**6**

**6**
13:11 38:12 39:24
40:7 41:21 44:7,18
45:8
**6,500**
154:5
**60**
36:17 147:12 185:2

**7**

**7**
137:22
**70**
145:23

**8**

**8**
129:25 140:16,22
141:6
**87**
146:4
**89**
175:12

**9**

**9**
124:16
**99**
146:4
**9:20**
115:5,8

**A**

**A&m**
55:2 66:21
**a.m.**
115:5,8
**abide**
25:3
**ability**
66:3 85:8 94:21
191:2
**absolute**
112:17
**absolutely**
48:21 70:10 162:7
188:7
**abstracts**
40:18
**abysmal**
87:7
**accept**
29:14
**accepted**
59:16 62:25 63:24
**accessible**
44:11 46:9 169:12
**acclimate**
98:6 122:7 173:4
**acclimated**
91:11 93:10,13
**accommodate**
86:16 109:21
**accomplish**
57:25 135:2 176:13

**accordance**
67:7 71:18 189:5
**account**
84:22 147:20
**accounted**
167:10
**accurate**
59:24
**achieved**
156:12
**acoustical**
11:22 57:19 60:5
**acquire**
154:13
**act**
102:9 103:20
104:10,15,24
**action**
184:2
**actions**
183:21 184:6,10
**activated**
120:15 122:9 129:4
**activation**
128:25
**actual**
30:2 40:22 96:17
145:11 155:20,23
**ad**
160:17
**adapt**
192:16 196:12,20
197:2
**adaptation**
197:8
**adapted**
93:8
**add**
7:18 37:22 127:22
132:6
**added**
98:24 124:21
127:20,23
**additional**
42:6 46:11 127:23
**adequate**
106:17 134:22
**admission**
53:14
**admitted**
73:5
**advice**
26:12,18,23
**advise**
25:25 26:7
**advising**
29:23 36:14
**affecting**
135:23
**affiliated**
58:17
**afternoon**
107:12
**agencies**
48:16
**agency**
31:5 185:8,13,19
**aggregate**
156:22
**aggregating**
175:16
**agree**
82:20 88:3 101:12
107:17 111:4 135:25
144:19 147:4,9,11
161:2 193:2,3
195:15
**agreed**
9:6 86:2 169:11

**agreement**
137:15 138:5
**agricultural**
16:15,25 17:3,21,23
18:21 135:7
**agriculture**
17:6
**agrochemical**
30:20 31:8 37:7
**ahead**
9:8
**aid**
28:18
**alive**
124:17
**alleged**
70:5 186:10
**allowed**
98:5
**allowing**
173:3
**alternate**
69:4
**alternative**
75:20 76:2
**alters**
83:17
**Amanda**
44:2
**Amazon**
181:9
**Amended**
40:7
**America**
34:8
**American**
55:19
**amount**
66:15 123:16 139:5,
6
**amounts**
174:17
**ample**
142:2
**amplitude**
102:17 145:19 149:5
150:19 151:17
**analysis**
62:16 139:25 181:9
**analyze**
96:17
**anecdotal**
189:23
**animal**
14:5 17:6 18:21
37:12
**animals**
37:9 59:20 83:18
87:11 148:23 180:6
**announcements**
184:10
**annual**
22:11
**answering**
43:12
**answers**
113:18,19
**ant**
85:19 154:11,15
160:18 162:20
**ants**
34:11 38:4 61:14,20,
23 62:17 144:2,5
154:8,12 155:3
159:23 160:19,21
161:3,6 162:16,24
164:9,11 165:20
167:16,18 168:6,16
169:9,16,18 170:25

**anymore**
109:6
**apartment**
89:20 91:3 92:8
93:12 97:23 101:7
108:8 109:3,16,24
114:22 115:11 118:5
122:13 123:16
124:2,17 127:16,17
131:21 171:14
173:15 176:11
**apartments**
80:9 86:14 90:19,23,
24 96:12 99:20
105:22 107:10
108:4,10 109:8
110:16,23 115:14
117:10 120:20
121:25 122:3,14,16
123:8 125:5 126:6,
15 127:10,18
128:19,24 129:12
131:25 170:3,8
171:16 172:7,16
173:3,22
**appears**
9:14,19 35:13
**appended**
9:22 11:2 58:22
**appendices**
9:17 10:8 11:8 41:15
62:7
**appendix**
10:2,22,24 11:12,19,
24 12:5,8 13:3,11,16
20:9 33:19 38:12
39:24 40:6 41:21
44:7,17 45:8 61:24
62:10,19,22 63:16,
21
**apples**
146:13
**appliances**
157:13
**applied**
92:24
**approach**
67:10 182:2
**approximately**
22:12 32:17 95:18
**area**
25:11,15 32:2,10
48:17 56:14 81:9
94:22 110:24 112:21
114:23 173:12
175:4,5 192:7
**areas**
8:25 35:19 111:15
161:8 172:24 175:23
177:4,5 192:6
**arena**
89:22 160:5,22
164:17 169:7
**arenas**
165:13 166:10,11
**arguably**
66:17
**argues**
69:14
**art**
56:12 83:10
**arthropods**
12:16 61:15
**article**
35:20 144:6,8 148:7
**articles**
34:14,19,25 40:2,5
44:6,10,16,22,25
45:8,12,20 46:2,12
143:9,13 144:9
145:22 148:3



**artificial**
84:9
**assemble**
35:5
**assessments**
107:21 123:15
**assignee**
36:25
**assignment**
67:11
**assistance**
44:15,21,24
**assisted**
23:8
**assisting**
84:21
**Association**
46:6
**assume**
7:7 14:25 44:9,12
49:13 69:8 74:2 80:8
111:8 112:3,5
122:22 135:17
138:10 161:10
178:10 192:3
**assumed**
45:14,22
**assuming**
135:15 140:19
165:17
**assumption**
119:3,6
**astray**
134:6
**attached**
41:14 72:2
**attachments**
42:4 59:10
**attempt**
67:18 73:20
**attend**
40:15
**attention**
69:18
**attorney**
7:20
**attract**
87:4
**attracted**
173:20
**August**
70:20,25 71:2,3,8
73:23 76:15 134:4
139:13,18 140:10,22
**author**
37:6 153:19
**authored**
78:14
**authors**
145:12 146:21
150:2,14 153:13,18
194:19
**average**
46:7 86:12 159:20
171:23
**avoid**
106:22 198:5
**avoidance**
193:14,16 194:15
197:9
**avoiding**
195:11,21
**avoids**
194:25 195:13
**aware**
30:11 38:25 45:4
46:14 47:10,14
185:7,12,18

---

**B**

**B104**
117:10 127:18
**B108**
118:5
**back**
11:3 18:14 30:23
33:11 42:3 50:11
54:16 59:22 62:12
73:22 78:18,21 79:9
84:2,6,25 88:25
91:16,19,22 94:2,4,
8,11,16 95:3,23 96:8
97:24 98:14 99:2,7,
11,14,17,25 100:11,
14,19 101:6 106:2,7,
19 108:24,25
111:20,23 113:10
114:10,15,25 116:6,
10,18,25 117:13,19
118:19,25 119:7,11
122:5,24 123:4,17
126:9,23 127:16
131:10 132:7 136:11
142:10 146:7 148:7
153:18 155:19,21
161:8 165:12 169:13
173:15,25 174:19,22
182:14 185:5,6
186:19 193:22
196:14
**background**
49:24 53:16
**backside**
111:16
**Bag**
24:3
**bait**
88:14,17,19,24 89:5,
9,12 90:2,11 99:6,
10,13 104:14,20
105:6 108:22 109:8
110:2,6 114:5
122:25
**Ballard**
196:7
**Baltimore**
61:7
**barn**
133:13,19
**barns**
134:14 135:6,23
136:3
**barred**
6:14,18
**barrier**
102:9 103:21
104:10,16,24 171:12
179:8
**barriers**
88:11 190:13
**base**
102:3,4
**baseboard**
123:19 126:2
**based**
19:15 37:21 53:8
68:5 70:4 75:10,19
78:23,24 83:21
96:24 101:17 102:2,
5 104:22 106:13,17
112:7 121:4 148:10
159:21 188:12
194:11
**basement**
84:5
**bases**
101:3

---

**basic**
26:12 27:23 55:15
**basically**
17:7 19:14,21 30:19
37:7,10,19 45:18
51:7 58:5 59:7 62:13
77:10 124:22 129:3
143:16 160:20
167:17 168:2 179:22
**basis**
31:19
**bate**
98:18 104:24
**Bates**
40:11,12 41:9,11
**bed**
23:15 27:4,12,19
28:23 29:8,19 33:24
34:4,13 35:15,24
36:3,6,16 37:19 38:6
**bedding**
89:6
**bedroom**
86:14 90:23 91:3,19
90:23 111:24
**bees**
28:5 34:11
**beg**
169:2
**begin**
122:9 126:4 127:13
128:6
**beginning**
77:22 85:25 127:24
**behalf**
5:12,13
**behave**
75:13 111:25
**behavior**
14:5 16:3
**behaviors**
83:17
**belief**
32:6 69:23
**Bell**
5:16 11:23 12:11,22
13:7 51:12,16,20,25
52:12 54:6 57:8 60:3
61:12 63:5 66:3
67:16 68:18 69:13
71:15,20 74:3,9,12
77:2 78:4 80:10,14
82:15,19 83:7,12
84:12,16,22 85:4
87:14,21 88:8 89:14
90:10,14 96:22
97:10 102:14 103:21
104:16,25 111:3,10
115:14 117:6 118:21
120:8 121:19 126:6
127:11 128:20,24
129:6 132:17
133:15,18 135:4
136:6 143:20 145:2,
13,25 146:4 147:5,8,
14 149:17,22 150:6,
19 151:4,6 154:3
157:6 158:9,12,20
159:5 160:8,14
162:14 163:5 164:2
165:25 168:20
169:4,22 170:10,16,
20 171:9 173:4
175:14 177:12
178:18 179:6,14,20
180:15,21 181:4,6,
12,13,20 183:6,12,
19 184:3 185:9,15,
20,21 186:15 188:9
190:11 191:18,21
192:4 193:3 195:2,
15 196:25
**Bell&howell.com**
179:22
**BHH**
51:5 40:11
**bias**
67:12 69:20 76:24
95:6
**biased**
93:23 95:2,7,17,22
98:5
**big**
142:7 149:8 167:13
199:13
**Bill**
65:11 66:19 70:21
71:9 73:25 74:24
76:9 79:8 80:5
134:17 171:17 172:4
**biological**
49:23 164:22
**biologically**
163:22
**biologist**
50:21 51:7
**biologists**
53:11,20
**biology**
49:15 51:6 53:15
**biomimicry**
37:19
**bird**
84:6
**birds**
49:18
**Birmingham**
35:11
**bit**
28:22 30:4 78:21
81:2 134:6 141:11
164:24 187:23
**biting**
34:7,10
**black**
23:25 165:21 168:13
**blame**
190:6
**blank**
159:18
**blended**
110:24
**blood**
188:21
**board**
197:22 198:5,16
**boards**
198:19,20 200:5,10
**Bobby**
76:8 78:14,19 79:2,
4,7,11,16 132:15
**bodies**
174:16
**body**
56:12
**Bomford**
144:8
**book**
33:20 34:3,6,12
**Borth**
186:6
**Borth's**
181:8
**bottom**
115:17 123:19
154:19 162:3,22,23
169:19 187:20 192:2
**bought**
18:6 180:15
**bound**
35:6

---

**box**
83:15 88:17 89:25
90:2 92:17,19,21,23
98:19 102:22,24
108:20,21,23 110:3,
6,12 117:12
**boxes**
89:10,13 98:25
99:17 102:9,20
103:4,13,20 104:4,
10,20 109:15,18,19,
22 116:11 125:6,24
**branches**
20:6
**brand**
29:4 89:2 98:17
**branded**
24:4
**bread**
81:18
**break**
43:23 64:18 127:4
130:8,10 131:11
168:11 175:9 201:16
**bridge**
151:3 169:12,18
**bring**
62:8 81:18 183:21
184:6 199:3
**bringing**
111:20
**broad**
49:24
**brother**
55:12 80:5
**brought**
184:2
**Brown**
35:20
**Bueno**
5:13 42:23 43:3,17
**Bueno's**
42:14
**bug**
28:23 35:21
**bugs**
23:15 27:4,13,19
29:8,19 33:24 34:4,
13 35:15,24 36:3,7,
16 37:19 38:6
**build**
201:8
**Builders**
46:6
**building**
54:22 77:14,16
176:2 194:18 201:14
**buildings**
15:23 87:7 135:23
136:4,15,20 146:25
175:17 192:6 194:14
201:3
**bulk**
79:10,16 144:4
164:18
**bunch**
89:3
**Bursor**
21:6 137:15
**business**
5:15
**buy**
23:3 178:14

---

**C**

**cabinet**
110:15,20 111:4,8
112:3,18 113:25
125:21,22 126:2
131:16 162:3 164:17

---

187:17
**cabinets**
111:18,21 122:25
**calculate**
121:17
**calculated**
125:8,17 126:19
129:21 130:5
**calculating**
121:10
**calculation**
118:10 121:15
**calculations**
121:9 132:10
**California**
37:17 172:7 173:21
192:21
**call**
48:12 198:15,17
**called**
5:1 54:16 92:16
197:18
**calls**
22:6 25:19
**camera**
101:4 110:13
**cans**
55:18
**capabilities**
57:23
**capacity**
5:25 67:24
**capsuled**
144:7
**capture**
28:5
**captures**
31:24
**Carbaryl**
17:18
**Carbide**
16:15,19,21,25
17:11,15,25 18:6,10,
12,23
**cardboard**
88:17 89:10,13,25
90:2 98:19 102:9,20,
22,24 103:4,20
104:4,10 105:6
108:20,21 110:3,6
114:5 160:7 161:22
168:15
**Cardiff**
61:9
**career**
14:19 15:2,22 33:9
66:18 177:25 181:23
194:13
**careers**
15:18
**careful**
146:12
**carefully**
29:21 48:15 54:23
59:22 108:12,19,23
**carpenter**
28:5
**carpet**
171:2
**carpeted**
171:24 172:16
**carpeting**
169:24 170:5,8,13,
18 171:12,14,16
**carve**
172:24
**case**
5:13,16 7:23 8:22
9:8 13:13 20:25
21:2,3,14 32:24 33:4
38:14,17,20 39:7,15,



20 40:8,16,19 41:2,
23 43:18 44:5 45:2,
17 47:2,6 54:5,10
57:11,13 58:12,20
62:2 67:11,15 68:4,
11 69:10,25 71:22
75:12,17 76:16
77:12 90:15 92:6
95:25 97:18,22
102:13 104:13
113:12,13 119:24
137:18 138:2,15
158:4 161:10
167:12,16,23 168:16
185:16,22 188:23
189:16 190:4
191:15,21 196:24
cases
6:4 21:4,11 47:24
97:15 108:15 122:8,
19 123:18 189:20
casing
150:23
category
70:3 167:25
cats
83:22
caught
198:5
caused
96:25
caution
43:6 191:10
caveat
73:2
caveats
179:25 188:18
cc.'d
71:9
cellar
61:22 62:16 154:16,
18 155:4
cells
62:10
certainty
112:17
chamber
89:21 162:23 168:23
169:21
chambers
165:14 168:4
chance
62:9
change
21:20 183:2
changed
73:2
chapters
33:20 34:3,6,12
characteristics
60:9 145:17 149:14
150:13,17,18,24
151:14 152:4 183:14
188:15
characterize
60:14
chart
120:3 130:5
charts
62:19
check
9:19 185:6
checked
181:2
chemical
19:17 30:24 31:23
196:22
chewed
123:18 124:14
Chi-square
62:15

China
83:12 100:5 101:21
102:2 107:4
chips
164:11
Choice
92:17
choices
174:5,9
choose
154:7,8
Christene
61:4
Christine
57:17 58:2,5
chronological
141:21
circumstances
105:11 193:11
194:20
citations
42:6 143:9,13
152:17 184:18
cite
143:20 146:17,21
147:22 149:19 150:2
184:21
cited
74:11 143:24 150:7
152:16 185:2
claim
66:10 68:13,19
74:19 75:2 76:16
134:8 198:2
claims
66:6 75:24,25 77:11
78:23 85:12 94:21
184:24
clarification
89:17 113:21
clarify
18:25 22:24 24:20
37:24 48:2 180:17
clarity
189:22
class
37:8 55:25 70:3
classes
55:14
clean
85:17 187:9
cleaners
29:19
Cleaning
187:7
clear
11:8 117:21 118:14
119:17
client
26:7
clients
26:2,18,23 29:23
close
85:14 135:24 136:17
146:9 156:18
closed
135:15
clutter
90:3 97:19 159:13
co-patent
37:16
Cochran
159:22
cockroach
85:19 93:2,5 154:15,
25 155:2,25 156:13
163:4,16 182:22
196:6
cockroaches
55:19,20 56:4 61:14,
21 154:4 156:15,21,

24 157:2,5,7 161:3,
7,25 163:8,15
164:15 165:4
166:19,24 167:12,
19,22 168:6 170:24
174:18 187:15 196:8
coincidence
49:21
collaboration
155:18
colleague
60:25
collected
128:9 133:10
collection
155:24
colony
161:4 162:20
color
168:14
combination
54:19 145:3
comfortable
82:7 92:9 99:17
commenced
185:19
comment
125:2 168:2
comments
116:11,22 118:4
119:4,18 124:13
181:4
commercial
29:3,25 55:5 73:8
85:21 87:6 88:22
133:14,19 136:19
commercially
163:22
Commission
184:19 185:15
common
75:7 83:22 154:11,
22 155:2,5
communications
39:6 43:7,9 158:7
191:11
companies
21:22 22:2,15 36:14
52:20 53:23 88:23
155:24 182:24
183:14,16 185:24
company
16:16 17:4 18:4,6,11
19:21,23 31:8 60:24
63:4,8
compare
145:13 146:13
compared
70:7 102:12 149:21
comparing
118:10,11
comparisons
150:21
compilation
107:21 139:25
Complaint
40:7
complete
10:6 11:15 38:11
41:21 113:18
completely
101:24
completing
51:24
complexity
97:19
complicated
113:22
comply
71:13 74:8 103:16

compressor
77:19
compressors
81:25
computer
149:8,10
concede
196:8
conceding
194:19
concept
29:4 93:7
concepts
29:24
concern
106:5,19 107:6
167:13
concerned
106:11 134:6
conclude
142:25
concluded
51:24 136:23 192:14
concluding
53:16
conclusion
25:20 31:20 52:3,6
53:18 94:19 101:20
142:24 190:14
conclusions
59:24 63:2,25
conditioned
128:10
conditions
81:22 93:9 99:3
conduct
50:6 63:9,17 57:7
58:6 68:25 76:23
151:5 155:20
conducted
53:10,11 56:3,23
61:20 63:5 68:8
83:13 95:12 96:2
146:25 156:11 162:8
174:10 187:2 191:17
conducting
53:20 55:2 90:18
113:24 133:13,18
162:6 186:16
conducts
55:15
conference
35:2,5,8,10
conferences
36:14
confine
89:21
confirm
10:17 64:9
connected
168:15
connecting
165:2,10,15,18
166:21 167:2,22
168:5,17
connection
92:8 114:24
connective
167:19
conscious
103:14
consideration
191:18
considered
38:13 56:6 60:5
92:15 109:25 115:2
167:3
consistent
72:4 81:6,9,11,12
82:12 96:13 119:20

constant
152:7
constantly
93:14 94:9,11 110:8,
10 111:17 142:11
159:24
constructed
122:14
constructing
139:4
consultation
139:24
consulted
26:11
consulting
20:22 22:5,15 36:3,
6,8
consumer
17:12,14 19:25 26:3,
9 29:10,11 47:11,15
48:6 67:3 77:7,10
81:15 85:15 92:3
135:16 157:22
178:9,13,25 185:14
199:16
consumer's
181:21
consumers
20:5 23:7 28:6 55:7
86:23 180:14,21
181:4,11,19 187:5
199:18
contact
21:18 52:21,24 53:3
67:14 153:12,17
161:11
contacted
21:13,16 137:25
container
151:19 162:22
content
43:9
context
49:5 103:25 177:24
192:11
continue
56:14
CONTINUED
131:8
continuing
140:7
continuously
196:18
contrary
72:9,13,16 76:7 83:7
84:12 85:3 87:21,23
89:14
control
19:7 23:10,23 28:7,
9,11,24 29:12,17
31:14 49:12 55:6
66:19,23 73:3 88:23
136:21,22 166:10
175:15,20,21 176:15
177:13 178:4 182:6
184:20,23 200:2,18,
19
controlling
188:17
controls
31:24 94:4 95:22
99:19,20 100:3,25
106:24 107:3 111:13
120:11 123:5 134:22
142:6,9 166:12,15
173:13 174:21
conversation
71:23
conversations
59:8 139:21

conveyed
60:16
copied
46:17,20,21
copy
11:15 38:11 40:20
41:22 64:11,14,16,
18 65:5 158:19
186:2
corkboard
102:15
corner
126:2
corners
108:18 109:24
Corp
37:2
corporate
61:9
Corporation
16:21 37:3
correct
5:18,19 7:23,24 8:2,
3,5,6,9 9:17,18 10:8,
9,23 11:14,21,25
12:7,9,10,13,14
13:5,6,9,10,13,16,
20,21 14:2,3 16:9,
10,16,17 18:7,8
19:2 20:11 21:6,
23,24 22:2,3 27:9,20
31:12,18 32:9,14,15,
25 33:24,25 35:18
36:4,23,24 39:12,13
40:3,8,9,13,14,16,
17,23,24 41:11,12,
16,23,24 42:2,11,12,
14,15,17,18 51:3,
14,17,18,21,22 52:2,
4 54:7,8 57:12 61:13
62:2,3 63:6,7,17,18
67:9 71:10,11,16,21
74:4,5,10,15,22
76:13 78:5,15 80:2,
3,12,15 82:23 83:4,5
87:16,22 88:11,12,
15,16 89:7,8,10,11
90:12,13,16,17,20,
21,24,25 91:8,13,19,
20,23 96:4,24 99:7,
15 105:22 106:3,4
108:2 110:7,17,18
111:5 114:2,3,7,8,
11,12,16 115:10,19
117:2,6 119:15
121:25 122:2,4,16
123:9,10 125:6,7,10,
18,19 126:3,13,25
127:8,11 129:13
132:18,19,24 133:4,
16 134:11 137:18,
19,23 138:5,8,8,9,
15,16 139:11,16,19
140:14,19,23,24
141:2,3,7,8,14
142:22 143:5,10,21,
22 144:2,15,16
148:11,12 149:19
156:3,4,7 160:9,10,
15 161:15,16,22
163:6,13 165:21,22
166:22 167:3,4
168:22 169:5,6
170:2,9,18 174:3
175:19 176:5,17
177:2,13 179:9
180:12 183:7 188:2,
8,13 196:22 198:12,
22,23 199:12,13
200:13,23
correctly
26:11 74:21 143:4



175:18 192:7
correspondences
76:8
Corrigan
70:21 71:9 73:24
74:24 76:9,14 78:14
79:7 132:15 135:20
155:18
Corrigan's
79:16
couch
86:10 187:14
counsel
9:7,24 21:10 38:20
39:7,22 43:7,10 45:6
62:8 65:6 86:5 139:6
152:20,21,23 153:3,
10 191:11 193:18
count
105:25 108:22,23
113:24 117:25
123:15,23 124:4
129:19 167:12
counted
105:17 113:24
114:4,9,14 116:5,22,
25 120:6,7 123:22
125:25 126:15
166:21 167:9
counting
96:19 107:10,25
108:4 124:8 132:11
counts
107:11 116:9 155:23
167:18
couple
79:19 103:11 117:9
182:17
court
5:17 6:6,11,15,19
158:2
cover
192:6,18 193:5,8
194:24
covered
89:10 110:2
crack
161:25
cracks
157:11
create
84:7
created
105:19
creatures
89:25
credible
102:6
crevices
157:12
critique
101:23 190:17,21
critiquing
190:11
critters
143:4 187:18
cross
51:2 112:24
crucial
109:4 142:12
cryptic
123:20 157:11 176:7
cube
123:22
current
140:12 149:9,10
curriculum
11:12 16:12
CV
13:17 20:8 33:18
34:19 36:18

cycles
145:19
cycling
148:17

D

daily
139:3,9
dangerous
180:5
dark
93:2 166:12
darkened
92:23
darn
119:19 123:23
188:21
data
11:20,24 12:6 25:14
31:6 41:16 50:17
62:10,17 65:2,8
96:17 100:24
101:18,20 112:8
117:21 118:12,13
119:17,21 120:3
127:16 136:16 142:4
155:24 172:9
date
70:24 78:17 124:25
138:12 140:12 183:8
dated
7:25 8:5 9:12 10:16
70:20 115:4 137:21
139:13 140:16
141:2,12 142:15
dates
116:12 139:20,22
Davis
192:21
day
93:25 107:21 110:11
115:6 116:2 118:2
125:13,14 127:17
129:25 159:21,24
days
30:24 65:4 96:6,10
97:6 107:20 110:12
112:13 115:24 123:9
197:12,15
dead
116:6,24 117:4,8,11,
13 120:5,10,13,21
121:10,18 124:17
125:20 163:2 180:6
deal
31:6 33:24 34:3 55:9
172:17
dealing
195:23
deals
14:10
dealt
27:9
debris
81:16
December
8:5 10:16,18
decibel
145:21 146:3 147:12
148:10
decibels
146:5
decide
138:11
decided
71:12 74:2,7 117:14
169:8
decision
120:22 121:4 154:10
167:11,20 169:14

decisions
19:22
deck
76:5
decrease
160:8 189:6
decreased
169:24 170:17
171:11 179:7
decreases
82:21
dedicated
14:19 15:18
dedicates
15:2
deed
10:17
deemed
44:13 106:12 119:8
deep
53:22
defecate
156:22
defendants'
66:10 67:14 68:13,
19
defense
6:3 41:6 69:14
defer
59:23
deficiencies
188:16
define
36:8
definition
14:17 47:20
degree
27:11,16 97:19
108:9
degrees
13:19 14:4 16:2
demonstrate
78:22 94:20 95:8
110:14 142:5 191:22
demonstrated
111:14 173:13
197:10
demonstrating
175:3
deny
83:16 201:2
department
14:2
depend
97:15 147:16
depending
48:10 97:18 132:12
depends
48:25 198:8
deposition
5:20 8:11 9:6 10:14
12:15 32:13 40:21,
22,25 41:3,7,10
42:2,11,14,17 52:17
53:13,19 54:3 86:2
183:10,15
depositions
6:2 32:18,22,24 33:8
40:16,19 41:4
189:19
design
48:18 49:7,19 56:23
69:5 81:20 82:11
84:21 86:21 132:24
134:23 136:14
164:23 172:12
designate
9:9
designated
10:22

designed
22:22 23:6 28:17
37:18 50:7 92:16
106:21 132:16
134:21 144:4 155:16
designer
24:5
designing
23:8 84:20 155:15
162:18
desirable
136:10
destructive
123:14 124:4
details
45:16 86:8 198:8
detect
191:2 193:11
detection
23:15 24:2 27:2,12,
19 60:5
determination
145:7
determine
47:16 48:19 49:8
50:19 67:6 70:14
97:25 102:8 103:19
136:7 147:7 150:5
142:4 188:5
determined
165:9,11 195:19
determining
23:16 147:13 151:10
deterred
194:21
deterring
104:4
develop
26:15 27:25
developing
28:4 37:7,18 66:16
development
18:17 30:20
device
11:23 12:22 28:5
31:23 54:7,10 55:11,
16 56:25 58:23,24
60:3 66:7,14 67:16
68:18 69:3,14 71:19
74:4 75:13 78:20,23
80:23 82:21 85:4
86:12 87:14 88:8
90:9 92:5,16 93:7,18
94:3 96:9 97:4,7
98:3,11 102:16,23,
25 105:3 111:3,10,
12 112:15,23 118:21
120:15 121:20 122:9
123:6 126:7 127:11
145:7,14 146:14
148:5 149:2,7,12,17
150:22,25 151:23
152:5 154:23,24
157:6,10 159:15,19
162:21,23 167:19
168:20 169:5
170:12,17 173:5
177:7 178:9,11
181:9 187:19 188:9,
17,24 189:4,8 190:7
194:15,16 195:2,4,
15,17,22 197:18
199:15 201:5,12
device's
75:3 76:17
devices
12:4,12,23 13:8
25:12,23 27:2 28:12
31:13 32:4,5 50:4,25
51:9,12,16,21,25
52:12,16 54:12,15
55:7,17 57:8,19,25

60:9,15 61:12 63:6
66:11,22 67:3,20
68:5,14,20 69:15
70:3,6 74:19 75:14,
18,25 78:4,9 80:11
81:8 82:10,15 83:11
88:25 91:15 95:14
96:16,23 100:13
102:14 104:5,6,21
106:12,16 112:21,24
113:5 115:14 117:6
129:3,5,7,9 132:17
133:15,19,23 134:3,
8,25 136:6,13,16,23
142:25 143:21
144:11,15,17,20
145:2,5,11,18,22,25
146:4,15,20 147:5,6,
8,12,14,20 148:9,19
149:3,17,18,22,25
150:6,7,13,20,21
151:6,10,11,14
153:21 154:3 155:6
156:25 158:9 159:5,
16 160:9,14 162:14
163:5 164:2 165:25
171:21 172:3,18
173:9,11 174:24
176:7,13 177:12
178:5,15 179:6
180:15,21,22 181:5,
6,14,20 182:4 183:6,
11 184:21,23 185:5,
16,21 186:17
187:11,25 189:9,24
190:3,11,17 191:5
192:4,23 193:4
197:5,11 199:18,20,
21,23 200:3,4,16
devil
86:8
devise
92:2
devised
157:22
devoted
36:6
diagram
80:8 91:2 102:21
103:10 118:23 119:8
dialogue
78:18
die
128:13 197:21
died
122:8
difference
94:13 142:7 163:15
173:17 187:20,24
196:11 199:14
differences
70:6
differently
75:13
difficult
56:13 80:22 123:23
136:12
dig
182:20 183:3
dimension
106:20
dimensions
71:23 86:13
direct
105:2 121:2 192:13
directed
159:18 196:3
direction
73:4

directional
171:21 172:2 194:11
directionality
171:19
directly
7:13 86:3 102:22
111:6 183:19
director
19:21 57:17 61:3
169:15
disagree
52:5 59:14 62:5,21
63:19,23
discourage
192:5
discovered
123:8
discuss
144:13
discussed
59:22 117:7
discussing
169:10
discussion
34:17 36:12 64:21
78:7,21 131:15
155:19
discussions
44:2
dishes
103:13 111:22
162:15,19
dishwashers
82:2
disproportionate
56:4 96:8
disproportionately
111:16
disprove
66:10 68:13,19,24
70:16 74:19 75:2
76:16
disqualify
171:7
disruption
108:9
distance
121:5 146:6,13
147:17,20 148:5
distances
82:4 146:10,12
distinguish
148:14 149:3
distributed
94:5 142:9 174:21
distribution
96:12 99:18,22
105:18
distributorship
20:3
District
5:17,18
disturbing
109:5 167:13,18
divider
92:20 110:25
Doctor
85:25 131:10 201:21
document
39:20 79:24 91:6
106:25 107:14,19
116:20 144:12
179:11 201:19
documented
124:13
documenting
48:14
documents
38:24 39:10 40:10,
12 41:5,22 51:11,15,



19 64:3,6 77:23
137:10 139:7 146:8
191:14
**dog**
156:5
**dogs**
83:23
**domain**
44:11
**Don**
159:22
**Donohue**
65:11 66:20 76:9
79:8 80:5 132:20,21,
22 134:17 155:19
171:17 172:5
**door**
91:17 108:18 118:25
**doorjamb**
114:15 118:4,7,18,
23 119:10
**doorjambs**
119:14
**dozen**
32:17 108:11
**draft**
78:7
**drain**
199:7
**drive**
66:4 74:20 76:17
77:13,15,16,18
82:10 93:18 94:22
112:21 113:5 134:9
143:3 157:6,14
159:6 160:23 173:11
175:17,25 176:16,23
178:24 179:4 198:21
199:8
**driven**
176:9,12 177:8
178:20,23
**driver**
149:6
**drives**
54:21 75:3 180:4
201:13
**driving**
175:4,23 176:3
177:4,6
**dropping**
93:14
**duly**
5:2
**duplicate**
85:11
**dwelling**
82:9 85:21 89:19
90:6 93:13 112:22
113:6 156:24 175:24
176:10
**dwellings**
83:25 154:22 155:5
**dying**
126:12 174:13

**E**

**e-mail**
70:20 71:8,24 73:23
76:4,8,15 134:5,10,
16 135:20 137:5
**e-mailed**
65:6 138:9
**e-mails**
46:21 64:25
**earlier**
32:16 69:21 152:17
154:17 165:16 173:7
**early**
182:15,16 191:15

**easy**
154:13 169:17
**eat**
128:12
**Ebeling**
92:14,17
**edge**
168:23
**educating**
181:24
**effect**
50:3 51:4 67:4 69:3,
5,12 96:9 97:7 98:2
112:13,14,20 157:21
164:21,22 166:18
173:8 182:3 192:15
**effective**
51:25 55:8 56:13
73:14 76:2,3 93:8
96:3,23 97:2,4
109:11 147:14
163:13 172:19
174:23 175:4,6
182:3 188:25 189:9,
10 193:4,15 194:17
197:23 198:2 199:12
**effectiveness**
26:14 37:9 47:16
67:6 70:2,14,16
72:20 73:11 120:8
121:19 147:7 160:8,
14 163:5 165:25
170:16 171:10,13
179:7 181:6 188:5
189:7 197:15 199:21
**effects**
49:20 51:8 59:20
77:6 83:10 86:25
90:8 95:14 192:24
**efficacy**
25:14 48:20 49:9
50:7,19 77:2 78:23
136:7
**efficiency**
82:21 169:23 170:16
**effort**
103:14
**Egyptian**
164:14
**eighties**
182:16
**elaborate**
7:16 8:25 86:5
**Electrocat**
54:17
**electromagnetic**
54:18,19 58:24
143:7 144:14,18,20,
24 145:4 185:4
**elements**
78:10,11
**eliminate**
175:22 189:7 190:12
194:14,18
**employed**
13:25 16:7 20:10,19
**employee**
16:15,20 20:15,23
137:8
**empty**
88:16
**enclosure**
169:4
**encompass**
36:9
**encounter**
171:24
**end**
55:20 56:4 93:5
120:20 124:5

**ended**
97:14 109:22 120:18
126:12
**enforcement**
184:10
**engineer**
49:25
**England**
35:11 61:9
**entered**
108:3
**entering**
108:13
**entire**
38:19 46:25 47:6
94:6 159:20 160:3
177:24 181:23
194:13
**entities**
27:23 46:23 47:4
51:23 52:10 54:2
55:5
**Entomological**
34:8
**entomologist**
14:9,11 53:21 66:20
92:14
**entomologists**
53:12
**entomology**
13:20,22 14:2 17:7
59:19 92:16
**entrap**
37:19
**entry**
201:2,9
**enumerated**
52:2 196:24
**environment**
82:13 84:8
**environmental**
30:22 31:5 135:22
**environments**
18:20 137:2
**EPA**
25:13,16 31:11,16,
22 32:7 48:9 185:4,9
**equal**
135:22
**equipment**
57:23
**eradicate**
29:8 156:24
**error**
62:18 154:16
**escape**
122:22 123:3
**escaped**
124:2,15 127:19
**escaping**
122:15
**essential**
85:10 93:16
**essentially**
11:20 17:25 18:9,24
39:4,25 56:2 65:21
78:3 97:22 107:16
116:16 143:8 151:24
155:10 159:4 160:13
173:5 174:4 197:21
**establish**
65:16
**established**
80:20 82:9 83:24
97:21 157:2,14
173:10
**estimate**
22:5
**evaluate**
49:20 50:17,22 51:4
58:8 66:2,5,14 68:5

73:6,20 77:6 78:9
84:8 85:13 102:19
145:8 160:25 173:8
182:5 191:20
**evaluated**
18:18 54:12 61:16,
21 145:5 146:11
189:25 191:24 196:5
**evaluating**
17:5 50:25 51:8
56:7,18 66:19,22
69:3 78:20 177:25
188:13
**evaluation**
81:5 115:5 125:15
126:18 159:15
**evaluations**
146:24
**evened**
96:13
**evenly**
94:5 142:9 174:20
**evidence**
56:12 158:3
**exact**
165:7
**EXAMINATION**
5:6 131:8
**examined**
5:3 40:11 41:9
51:10,15,19
**excerpts**
41:4
**excess**
85:18
**exclude**
133:25
**exclusion**
200:25 201:4
**exclusively**
15:19 144:12
**Excuse**
139:23
**exhibit**
9:2,6,11,21,22 10:6,
10,14 11:3,5,9 13:16
20:9 32:12 33:19
38:12 39:24 41:15
42:4 44:7 61:25
63:17,21 64:3,7
70:19 73:22 77:22
78:2,13 79:7,18
105:16 107:15
137:10,13,14,20
138:14,19 139:2,13
140:16 141:2
142:15,18,19 146:22
153:25 175:13
185:24 201:19,22
**exhibits**
9:9
**existing**
92:4 98:12 156:20
175:15
**expect**
104:9,23 161:17
168:19
**expectation**
75:9
**expected**
75:8
**expensive**
201:10
**experience**
14:21 16:12 55:10
56:7,17 66:21 69:12
72:15 180:22
**experienced**
180:14
**experiences**
11:16 14:13

**experiment**
55:15 56:24 66:13,
25 68:25 69:9 70:9
75:5 76:23 80:19
81:6,21 92:2 94:6
97:8 98:9 120:15
122:10 123:13
127:24,25 128:5,15
156:11,13,19 159:20
162:18 165:6,12
166:17 167:11,15
169:11 171:8
**experimental**
18:17 49:19 124:20
134:23
**experimentalists**
80:6
**experiments**
55:12 57:7 69:6 95:7
136:14 146:10
155:21 157:17,23
159:16 160:3
164:16,23 187:3
**expert**
5:12 6:12,13 7:23
9:2,5,7 11:17 14:12
26:18 32:10 36:9,13
48:17 50:23 51:3
57:18 59:18 60:5
65:9,10 69:25
189:20
**expertise**
25:12,15 48:5,18,22
49:6,15,18 50:5,17,
21 53:12 57:22 68:5,
6
**experts**
41:6 45:23 67:15
101:17 181:8
**explain**
127:21 156:12 172:6
178:4
**exploring**
94:9
**exposed**
177:5 193:12
**express**
8:11
**extensive**
119:19
**extensively**
38:7 172:10
**extent**
170:24 191:12
**extracted**
120:19
**extreme**
159:14

**F**

**fabric**
170:22 171:4
**fabricated**
37:18
**face**
85:15
**facing**
119:10
**fact**
75:21 81:12 86:12
100:24 101:2 145:4
162:7 167:20 169:14
190:24
**factors**
86:17
**facts**
147:16
**fair**
7:8,9 12:25 13:2
20:18,21 25:16

26:17 27:13 32:20
35:15,22,25 54:3,4
67:5 70:17,18 71:20
72:22 73:14 74:14
84:23,24 89:15
94:17 95:5 99:14
101:14 103:22
104:11,25 110:6
116:7 119:12
121:20,21 123:2
128:17 133:21 136:7
150:9 151:12,25
155:8,13 161:5
168:21 172:4
178:20,21 179:8
186:17 199:4,5
201:6
**fairly**
124:9
**familiar**
15:14 24:24,25 30:6
55:25 64:24
**family**
176:10
**famous**
92:14
**farms**
17:22
**fashion**
73:21 76:6 77:8,23
172:2
**father**
92:15
**feast**
87:8
**fecal**
93:14
**federal**
31:25 184:19
**fee**
137:14 138:5
**feed**
37:11 81:17 159:21
**feeding**
84:6 111:22
**feel**
98:23
**feet**
103:5 159:17 165:7
**fellow**
164:14
**felt**
57:21 191:19
**females**
172:23
**festation**
97:20
**Feuerstein**
40:23 41:11
**Feuerstein's**
40:21 41:10 52:17
53:13 54:3 183:10
**fiber**
167:17
**field**
48:4 49:24 128:9
133:10
**figure**
168:24 176:12
**file**
38:11,17,20 39:10,
15,21 44:4,10,13
45:2,9,13 46:16,25
47:9 64:7,10 152:12
**files**
33:11,16 45:5 47:6
**final**
65:10 78:10 124:4
**find**
44:23 45:15,19 46:6
74:13 81:25 98:21



117:11,13 123:23
136:24 179:23
184:11
**finding**
126:20
**findings**
58:13,17 63:2,24
155:13
**fine**
43:11,22 132:8
191:13
**finish**
131:11 167:8
177:17,22 193:20
201:16
**fire**
34:11
**firm**
20:25
**Fisher**
21:6 137:15
**flaw**
156:8 170:9
**fleas**
37:10
**flies**
37:10 51:3,5,7 163:2
**flights**
7:11
**flip**
75:21
**floor**
171:23,24
**floors**
88:10 157:8,12
158:15 159:7 176:4,
17 177:2 178:20
190:19 198:22
**Florida**
58:15 137:19
**folks**
143:24
**follow**
30:13 77:3 80:14
187:21 188:19,22
189:17 190:3,7
**food**
55:6 81:11,16 82:3,
16,22 83:3,11,13,25
84:4,11 85:2,16,20
87:3,10,15,20 91:11,
21 92:9 93:25 94:7,
12,14,16 95:2 99:25
100:10,14 103:12
105:7 110:9 111:22
142:2,6 156:5,13
161:5,14,20,23
162:10 173:20,25
174:6 187:7,10
199:2
**foot**
112:24 171:24
**footage**
106:14 134:3
**forage**
82:4 161:9 162:2,24
**foraging**
110:9 159:24
160:19,21 170:25
**force**
197:20
**forced**
163:17
**Ford**
169:16
**forestry**
17:7 18:21
**form**
31:3 35:6 149:20
**formal**
60:13

**format**
65:4
**formation**
119:21
**formulations**
30:23
**formulator**
20:4
**found**
8:14,21 31:7 45:25
63:20 111:7 115:9,
22 116:13 117:15
125:5,18 127:10,24
128:2 129:20 130:3,
5 133:6 143:12
150:15 163:3 178:17
**foundation**
15:13
**frankly**
84:17 191:4
**Fred**
5:10
**freely**
162:24
**French**
18:3,5,11
**frequency**
145:19 148:11 149:5
150:18 151:16
171:20
**Friday**
65:5
**front**
91:4,18 92:7 95:24
96:7 97:24 98:6,14,
25 99:6,11,13
100:10,16 102:16,
22,25 103:15 104:20
106:3,6,20 109:7
110:3,16,23 111:24
114:6,23 115:10,22
116:10,22 117:2,12,
19 118:22 119:7
120:25 121:2,6
125:6,9,18,24,25
126:22 129:7,21,22
130:4,6 131:17
142:8,10 168:8
173:21 174:5
**FTC**
182:9,22 183:5,15,
17,21 184:2,6,9
185:4,8
**fulfill**
57:9
**full**
9:21 113:17
**full-time**
20:23
**fungicides**
16:23
**future**
74:3
**fuzzy**
54:24

**— G —**

**gain**
157:16
**Gainesville**
58:16
**game**
67:25
**garage**
109:15 159:12
**garages**
72:2
**garbage**
55:18

**Gateway**
149:8
**gather**
21:21 27:15
**gathered**
44:21
**gathering**
44:18
**gave**
24:4 32:13 66:8
74:12
**general**
15:8 20:2 22:23,25
24:22,23 25:4,10
27:10 39:5
**generally**
73:6 82:11 148:19
172:21,23
**generate**
101:19
**generated**
62:17
**generating**
56:6
**gentlemen**
76:20
**German**
61:21 154:15,25
**gist**
39:5 91:9 190:13,16
**give**
5:25 7:6 47:21 80:16
93:8 113:17 118:25
184:12
**giving**
8:13
**glue**
197:22 198:5,16,19,
20 200:4,10
**goal**
65:16,24 66:2,8,10,
12 68:12 74:23
**Gold**
55:2 182:21 196:7
**good**
48:12 113:2,3
124:11 172:13 198:6
**good-bye**
88:5
**Google**
46:10
**government**
48:16
**governmental**
185:8,13
**governs**
25:17 31:16
**gradient**
194:11
**grant**
73:9
**granted**
99:21 117:9 119:23
**graphs**
119:22
**great**
31:6 55:8 172:17
**greater**
120:8 121:19
**greatly**
102:17
**ground**
8:24
**group**
15:20 23:4 126:22
137:13
**groups**
15:24 117:23 178:3

**growth**
16:23
**guess**
39:25 44:12 45:12,
22 56:16 58:4 60:24
62:8 74:11 97:2
105:13 153:10
175:24 183:12
**guesstimate**
21:19 22:8
**guys**
192:19

**— H —**

**habits**
49:15 51:6
**habituate**
192:16
**habituated**
112:15
**habituation**
96:15 148:23 197:8
**half**
92:21,22 102:15
**halfway**
169:4
**hallway**
108:25 114:10,24
116:6,25 119:10
120:6,24 121:3,6,13,
18
**hallways**
121:10
**Handbook**
34:8
**handful**
15:16
**handle**
172:13
**handling**
117:8 128:14
**hands**
157:21
**handwritten**
79:24 107:9,17,24
115:3 117:24 118:12
139:5,9
**happy**
173:14
**harbor**
161:7
**harborage**
56:6 82:2 89:13,18
91:12 92:10 99:24
100:16 105:6
109:14,17 114:22
156:14,21 157:4,15
158:10 159:3,17,18
160:12,16 161:15,
21,22,24 162:16
164:8,10,20 165:20
166:8,12
**harborages**
88:16 90:16 97:23
98:13 103:15 108:16
109:9 114:6 115:10
129:20 130:4 157:17
160:3,7 164:3
166:16
**harboring**
159:12 161:25
**hard**
127:5 182:4
**Hart**
5:13 42:2,20 43:2,17
**Hart's**
42:11
**hat**
97:17

**head**
201:11
**header**
186:24
**heading**
93:22
**health**
17:6 18:21
**hearing**
8:23
**heat**
28:13,23 29:2,17
**heaters**
28:13 29:8 81:25
**helped**
153:19
**helpful**
51:5
**herbicides**
16:22
**hidden**
178:23 179:3
190:12,24
**hiding**
176:16
**high**
171:19
**higher**
124:22
**highly**
174:23,24
**hire**
57:14
**hired**
20:24 21:22,25
**hiring**
58:4
**hold**
13:19 14:4 16:2
**holder**
29:13
**holding**
10:5 179:16
**hole**
92:20 124:14 128:2
**holes**
127:20 162:22
**home**
46:6 74:20 76:18
98:11 113:10 135:24
149:9 176:11 199:8
**homeowner**
199:16
**homeowners**
178:3 181:24
**homes**
29:24 133:24 134:9
135:11 180:16,23
181:21
**honestly**
196:4
**hope**
75:8
**hopeful**
74:25
**Hostetler**
137:5,7
**hour**
109:2
**house**
29:13 61:23 62:17
81:4 83:19 85:19
92:7 128:10 133:3,8,
9,11 135:15 154:8,
11,15,19 155:3
**household**
17:24 170:12
**householders**
135:19

**households**
170:13
**Howard**
192:13
**Howell**
5:16 11:23 12:12,22
13:8 51:12,16,20,25
52:12 54:6 57:8 60:3
61:12 63:5 66:3
67:16 68:18 69:14
71:15,20 74:4,9,12
77:2 78:4 80:11
82:15,19 83:7,13
84:13,16,22 85:4
87:14,21 88:8 89:14
90:10,14 96:23
97:10 102:14 103:21
104:16,25 111:3,10
115:14 117:6 118:21
120:8 121:20 126:6
127:11 128:20,24
129:7 132:17
133:15,19 135:4
136:6 143:20 145:3,
13,25 146:4 147:6,8,
14 149:17,23 150:6,
20 151:4,6 154:3
157:6 158:9,13,20
159:5 160:9,14
162:14 163:5 164:2
165:25 168:20
169:5,22 170:17,20
171:9 173:4 175:14
177:12 178:18
179:6,15,20 180:15,
21 181:5,6,12,13,20
183:6,12,19 184:3
185:9,15,20,21
186:15 188:9 190:11
191:19,22 192:4
193:4 195:2,15
196:25
**Howell'**
185:10
**Howell's**
80:14 170:10
**Huang**
45:3
**humans**
83:21
**hundreds**
87:5,6
**hunt**
33:11
**hypothesis**
65:20,24 68:17 69:2,
4 70:15 75:6,7,20
76:2
**hypothetical**
75:18,24 195:9

**— I —**

**i2i**
12:9,11 46:15,24
47:5 57:17,21 60:14,
19,21,22 61:5,6,11,
18,25 62:9 137:8
154:8 155:9 161:13
163:3 165:16 168:25
169:15 191:3
**i2i's**
62:4,21 63:2
**icons**
192:20
**ICR**
60:23
**idea**
109:2 132:2
**identical**
98:13 99:4,11 156:9
166:7



Identification
9:4 10:12 64:4
137:11 201:20
identify
28:15
ignore
86:18
imagination
178:25
immaterial
149:14 152:9 186:12
187:2,4 188:18
189:15 190:4
immune
196:21
impact
59:19 102:8 103:19
165:23
impacted
112:10,19 194:21
important
99:23 150:25
151:10,13,18 152:6
166:7 169:12
181:16,18,22
imposed
158:3
impractical
163:22
impression
135:13 159:25
improper
190:8
inability
112:20
inappropriate
68:11,16 69:7 72:7,
12 76:18,19
inch
91:17 102:15
inches
113:4 171:23
include
8:7 32:21 44:5 121:6
152:10 170:8 176:25
included
9:23 12:17,20 39:5
42:7 62:21 65:8 89:6
125:20 143:11,25
144:23 145:16 150:8
166:14 170:4
includes
9:17 36:22 145:3
including
157:17 185:14 197:5
income
22:4
incomplete
195:9
incorporated
85:10
incorrect
75:4 154:19
increased
196:10
independent
67:11,24 68:11
India
165:21,24
indirectly
58:4
individual
14:18 50:24
individuals
27:24
indoor
154:11 155:2
industry
23:10,23 26:3,7 28:7
29:13,17 30:7,12,17,

20,24 31:2 37:7 55:7
136:22 178:4 200:2
ineffective
136:24 143:2 191:24
ineffectiveness
55:11
inference
180:7
inferred
53:8
inferring
81:15 189:19
infers
196:3
infest
15:22
infestation
80:21 91:14 98:12
134:18,19 157:2
173:10 175:22
infestations
83:24 175:15 177:13
infinitum
160:17
influence
84:18
information
60:16 151:3 157:16
183:25 184:4
inherent
76:24 172:3 176:14
188:16
inherently
189:8
initial
65:9 124:23 175:13
193:13
initially
57:20 94:3,7,10
105:23 121:23
124:18 132:15 133:2
145:6 156:15 157:16
165:13 173:17
ink
165:21,24
input
29:17,18 155:15
inputted
132:23
insect
18:19 27:3 95:9
145:8 159:16 197:20
insecticide
17:9,19 19:4 24:2,21
69:4 92:18,22,24
93:4 197:14
insecticides
16:22 17:5 21:23
23:17 25:18,22
26:13,20,24 27:12,
19 30:21 31:12 37:8
56:19 197:5
insects
12:13,15,17,19
13:23 14:14 15:23
28:14 31:24 34:9,10
49:17 59:21 60:6
61:13 162:9 167:14
168:3 169:13 198:7,
17
insert
62:14
inside
109:8,25 114:5
125:21 129:20
160:2,12 167:2
169:20
inspection
19:16
inspector
108:7

install
88:24
installed
96:12 106:14
installing
98:11
instance
31:16 73:10 106:16
198:13
instruct
43:14 89:17
instructed
108:7,12,19 153:9
158:4
instructions
71:14,19 72:13,17,
22 73:5,18 74:8,14
77:4 80:15,17 81:8
82:20 83:8 84:13,17,
23 85:3 86:17 87:22,
24 88:3,9 89:15
90:10,14 97:11
101:25 102:5 103:17
106:13,18 135:5
158:13 170:11,21
171:10 178:7
179:15,20 186:11,16
187:21,22 188:4,20,
22 189:5,13,18,21
190:3,8 199:11
integrated
19:13
Intellectual
35:10
intended
31:14 57:20 67:8
72:9 73:7 89:25 90:3
146:17,22 147:3
148:22
intending
8:13 132:9
intent
76:5 122:6,12,18
169:16
intentionally
87:9
intents
78:24
inter-library
44:20
interacting
79:9
interconnected
55:17
interesting
72:18 113:14
internally
37:13
internet
181:3
interpret
150:11
interpretation
8:18 45:13 129:9
178:6
interpreting
26:10 50:13
interrupt
193:19
interrupting
195:25
Intertek
51:12 52:14,22 53:7,
25 155:16
intervals
148:18
interview
43:17
intrigued
113:11

introduce
82:10 128:23
introduced
122:4 124:18 126:8
127:13 128:4,12,18
129:3,4 173:18
introduces
55:19
introduction
142:20
investigating
65:21
investigations
185:3
invoice
138:21 139:17,17
140:3,9,10,11,12,15,
21,25 141:11,16,18,
22
invoices
137:16,17 138:14,
15,17,19,25 139:4
involve
34:13 144:3,18
involved
14:14 24:12 34:9
35:24 36:16 47:24
71:23 134:19
involvement
27:16 28:23
involves
28:8
involving
15:3
IPM
19:10,11,12
irrelevant
104:19 145:24
163:23
Irvine
37:17
issue
144:17
issued
7:22 46:14 140:11
182:13 183:18 184:9
item
41:19 116:3
items
47:8
iteration
79:14

J

Jeffrey
42:16
Jen
137:5,7
Jewel
159:22
Joanne
5:13 42:2,11,20
43:2,17
job
17:4
joint
67:16,19
journal
34:14,19
journals
38:9
jump
153:25

K

keeping
79:14 175:5

Kentucky
13:25 16:8 20:11,20
22:11 55:14
kill
31:14
killing
28:14
kind
23:13 48:22 49:6
104:6 119:19 135:6
183:18
kinds
85:11 136:25 182:6
kit
23:15 24:2,3
kitchen
46:8 77:20 85:21
90:4 92:8 110:24
112:2 113:5,25
122:25 162:2 164:17
187:16
knew
53:14 58:3 76:20
knowing
76:20 149:13 189:24
knowledge
25:12 39:23 52:15
53:22,24 131:19
Koehler
144:9
Kopel
9:25 15:12 21:5,16
22:6 25:19 30:15
43:4,6,20 47:17
48:7,24 49:10 64:11,
15,19 84:14 85:5
100:6 103:23 106:8
113:17 132:3 136:8
137:21 138:8 144:21
149:20 152:13,21,24
153:5,15 158:6,16
159:9 167:5,8 168:9
175:8 176:18
177:16,22 179:10
186:18,21 188:10
191:9 193:6,18,24
195:8,24

L

Lab
24:3 65:3 113:23
label
73:18 82:24 86:9,11
87:18 101:25 133:23
135:10 158:20
labeling
178:8 183:2
laboratories
48:10 70:22 73:25
79:21,25
laboratory
48:12 57:3 61:11
156:19
labs
13:6 48:13 63:7,11,
13 65:12 71:10 77:3
80:9 131:12 132:11
141:25
lack
15:12
lacking
100:2
large
56:12 59:6 86:10
124:14 170:24
largely
56:11 152:8
larger
97:3 106:6 149:9
169:20

largest
15:24
lasting
98:2
launch
197:14
law
20:25
lawsuit
12:24
lay
6:12 73:16 199:15
leave
91:18
leaves
178:25
lecture
55:24
left
79:22 166:19,24
168:3
legal
25:20
legitimate
107:5
length
165:18
lengths
171:20
lethal
18:24 19:2 25:17
200:6,7,11
letters
183:18
level
97:20 145:21 146:3
148:10
levels
147:12
librarian
44:24
lice
37:10
lid
166:5
life
144:7
lift
108:19
light
93:6 151:20 179:18
likelihood
148:22
limit
113:19
limitation
198:10
limitations
172:3 176:14 188:16
190:2,23 198:4
limited
6:18 26:19 27:18
53:25 120:16 123:16
links
74:12
lip
169:18 187:15
list
10:20 13:12 33:7,10
38:13 39:25
listed
16:11 32:13 44:7,17
45:8 144:19
listing
41:22
literally
93:24 159:17
literature
54:13 68:6 69:11
70:4 75:14,19 95:9,



10 105:12 136:12
140:2 143:17 144:25
162:9 164:5,7 180:7
188:13
**live**
81:19 120:19 133:9
157:11 176:7 187:13
**livestock**
135:23 136:4
**living**
50:3 51:9 157:3
159:14 179:3 187:15
**loan**
44:20
**local**
185:19
**located**
31:2 58:14 61:6
110:17 115:9 116:14
120:23 132:13
158:15 159:6 173:5
176:4 178:19
**location**
98:20 99:24 100:13
109:5 157:15 160:24
162:21,25 167:14
177:9
**locations**
101:3,5 109:17,23
157:3 176:8 178:23
179:3
**log**
38:24 39:4,12,17
**logo**
79:21
**long**
81:19 82:4 97:11
98:2 161:4 165:2
183:11
**longer**
97:16
**looked**
54:22 151:19 179:18
180:3
**lose**
197:15,16
**lost**
124:18 187:22
**lot**
19:18 29:21 35:7
45:16 47:22 56:7,17,
20,21 69:11 76:21
78:17 94:13 113:11
124:18 155:15
159:12 164:5 177:21
189:22 190:20,22
197:16
**lunch**
131:11 132:5
**luncheon**
130:11
**lure**
199:2

**M**

**made**
8:19 21:18 59:13
103:14 107:21
110:20 120:22 121:4
132:23 151:18,23
167:11,20 168:2
169:15 173:16
187:23
**mailing**
139:25
**main**
93:19 135:18 137:3
**maintained**
22:18

**majority**
79:3 118:14 121:24
164:21
**make**
11:7 21:22 22:2
38:10 42:25 52:9
64:18 77:8 82:16
87:15 94:13,17
113:13 136:17
138:19 143:9,15
145:6 150:21 153:4
167:17 199:19
**make-up**
99:21
**makers**
89:3
**males**
172:22
**mammal**
83:20
**mammalogist**
16:5
**management**
14:12,13,22 19:13
23:14 85:17 189:4
197:5 199:22 200:14
**managing**
19:14
**mandated**
31:4
**Mankin**
11:25 12:2,6 46:15,
24 47:5 57:15,16,22,
25 58:7,11,14,18,25
59:13 60:12,17
102:15 104:9,23
145:6 153:19
**Mankin's**
11:22 59:17,25
160:7
**manner**
53:9 66:23 67:2 72:4
73:7,19
**manual**
169:22 177:11
178:18 179:5,15
196:25
**manufacture**
16:19 17:12 19:25
162:17
**manufactured**
16:22 17:15 18:10,
11 24:9 28:17 37:21
88:20 183:7,9
**manufacturer**
30:8,13 71:14 72:5,
23 73:9 74:9 77:12
101:25 106:13 151:9
197:16
**manufacturer's**
66:6 72:17,21 73:5
106:17 145:18
**manufacturers**
26:12 27:24 28:8
52:18 183:22 184:7,
19
**manufacturing**
101:16
**marked**
9:3,5 10:11 62:22
63:16,20 64:3,7
137:10,12 201:19,22
**market**
23:19 105:5,10
148:20 182:25
**marketed**
23:9 28:18 175:14
**marketer**
184:23
**marketing**
24:13 54:20

**markets**
26:13
**marking**
10:14
**Marmorated**
35:20
**Marsh's**
192:14
**Maryland**
61:7
**masonite**
122:18 123:17 124:6
**material**
65:2 98:25 178:10
**materials**
13:12 18:17 20:4
25:24 38:13 44:4,13
46:16,25 64:9,23
66:23 99:5 151:9
161:12 178:8 179:23
190:23
**matter**
12:24 93:21 94:12
170:4,23 172:22,23
173:2,3,14,17,19
174:4,12,15,20,22,
24 175:4
**Michael**
5:10 9:3 10:11,15
**microfabricated**
37:15
**middle**
92:20 132:4
**Mike**
80:3
**mind**
26:25 27:7 78:19
155:14
**minded**
69:17
**Mine**
168:14
**minimal**
108:9
**minute**
43:23 97:17 184:12
201:16
**Mishan's**
42:17
**misnomer**
159:25
**missing**
62:10
**misspoke**
161:19 169:6
**misstates**
142:22 176:19
186:22 188:11 193:7
**mistaken**
134:20
**mites**
37:10
**Modesto**
172:7 173:21
**modify**
80:18
**moisture**
82:5 92:10
**money**
197:17
**monitoring**
27:2 28:12 198:7
**months**
28:4 174:11
**moot**
104:7
**morning**
107:12
**mortem**
124:7

97:5 98:6,21 99:22,
23,25 100:9,18
101:3,5 105:17,21,
25 107:10 108:11,
14,20 109:5,7,13,19,
21,22,25 110:8
111:7,14,17,19,25
112:2,3,18,25 113:3,
24 114:4,9,14,21
115:9,22 116:13,21,
24 117:8,22 118:4,8,
20 120:5,10,14,19,
21 121:10,13,17,18,
23 122:4,8,10,13,15,
21 123:7,18,24,25
124:8,14,19 125:5,9,
17,21,23 126:5,12,
15,20,24 127:10,20,
23 128:3,6,9,16,19,
23 129:4,8,12,20,22
131:13,17 132:11,17
133:3,6,8,9,10,12
141:25 142:11 144:2
170:4,23 172:22,23
173:2,3,14,17,19
174:4,12,15,20,22,
24 175:4
**Michael**
5:10 9:3 10:11,15
**microfabricated**
37:15
**middle**
92:20 132:4
**Mike**
80:3
**mind**
26:25 27:7 78:19
155:14
**minded**
69:17
**Mine**
168:14
**minimal**
108:9
**minute**
43:23 97:17 184:12
201:16
**Mishan's**
42:17
**misnomer**
159:25
**missing**
62:10
**misspoke**
161:19 169:6
**misstates**
142:22 176:19
186:22 188:11 193:7
**mistaken**
134:20
**mites**
37:10
**Modesto**
172:7 173:21
**modify**
80:18
**moisture**
82:5 92:10
**money**
197:17
**monitoring**
27:2 28:12 198:7
**months**
28:4 174:11
**moot**
104:7
**morning**
107:12
**mortem**
124:7

**mosquitoes**
38:2
**mouse**
65:3 77:18 81:23
82:7 83:19 84:4
85:19 92:4 98:12
110:11 113:4 114:19
116:5,25 117:4,11,
13 120:23 159:12
**move**
6:25 7:12 86:7 97:2,
5 113:2,3,4 160:4
163:11 169:13
**moved**
94:3 177:3 194:10,
21
**movement**
96:7,8 163:8,15,20
174:19 196:3,10
**movie**
113:13
**moving**
94:1 199:25 100:19
110:13 111:17
142:11 171:25
174:22
**Mus**
133:11
**musculus**
133:11

**N**

**naive**
199:19
**narrow**
27:25
**national**
19:20 46:6
**natural**
91:13 109:18
**nature**
101:15,16
**nebulous**
97:14
**necessarily**
32:22 50:23 51:3
133:22 146:2 195:10
**necessitate**
175:23
**needed**
134:13
**nervous**
89:24
**nest**
77:18 82:8 88:17
90:2 161:4
**nested**
98:18
**nesting**
98:25 99:5 108:21
109:23 111:23
112:25 162:25
164:12 172:24
**nests**
161:6
**nicely**
81:19
**nickel's**
187:23
**night**
110:11 151:20
179:18
**nitpicking**
119:22
**non-chemical**
19:17
**non-lethal**
25:3,9 32:8 199:24
200:4,16,22 201:12

**non-pesticidal**
25:24 28:9,10
**non-repeller**
163:9 166:9
**non-residential**
146:25
**noncompliance**
186:11
**notable**
17:17 20:14
**notary**
5:3
**notation**
139:24
**note**
139:20
**Noted**
131:3
**notes**
79:20 107:9,17,24
115:4 116:10 117:24
139:5
**notice**
62:14 102:20 127:17
**noticed**
62:6
**notifications**
182:18
**Novartis**
37:2,3
**November**
137:22 141:2,6,12,
15,17
**nuisance**
49:17 144:7
**number**
5:16 9:6 10:14 11:4,
9,19 12:8 13:3,11,16
32:12 38:12 39:24
40:7 41:15 46:9 56:4
64:7 70:19 77:22
78:3 89:23 95:12
105:17 124:22
128:16 137:13
142:15,18,20,23
148:25 149:13 154:6
165:7 182:24 185:24
195:11 201:22
**numbers**
11:20 36:23 40:13
62:14 81:8 120:13
124:8,9,11 127:21
128:6 178:12
**numeral**
144:14 154:2
**numerous**
123:9

**O**

**object**
86:10
**objection**
15:12 22:6 25:19
30:15 47:17 48:7,24
49:10 84:14 85:5
103:23 106:8 136:8
144:21 149:20
152:13,24 153:15
159:9 176:18 186:21
188:10 193:6 195:8
**objects**
102:13
**observation**
65:19 75:10
**observe**
67:4 108:12
**observing**
55:10
**obstruction**
187:12,17



obstructions
171:4
obtain
145:10
obtained
149:24
occasionally
33:16 55:25
occasions
58:7
occur
194:23
occurring
75:11
occurs
197:12
October
8:2 9:12 10:7 115:4,
8 118:3 124:24
125:12 126:16,17
129:13,18 137:4
140:16,22 141:6
142:15
odorous
61:23 62:17 154:8,
10,15 155:3
odors
175:16
office
61:8,9 136:20
offices
20:6 133:24 134:9
135:12
omission
62:6,11,15
online
35:7 45:11,15,20
46:2,3,5,10 152:18
181:10
open
69:17 91:17 97:14
108:18,23 111:21
opening
111:6
openings
201:2
operating
162:21
opinion
69:9 84:18 96:22
188:25 190:17 192:9
opinions
6:18 8:8,9,10,14,21
113:21 145:24 186:5
opportunity
113:9 119:2
optics
167:17
order
26:8 141:21 175:17
185:7
orderly
77:23
organism
50:24 61:23
organisms
50:3 51:9 162:12
196:3
oriented
111:6
original
42:5 60:18
Orkin
19:7,10,18,24 20:7
54:14,16
Osher
164:13
OSTOJIC
5:7 21:7 34:16 36:10
43:22 50:10 64:13,
17 130:9 131:9

147:24 168:12
175:10 177:18
184:14 194:5 201:15
outcome
69:7
outcomes
72:18
outdoor
38:3
outer
168:23
outlet
151:20 171:22
178:11
output
57:19,24 60:9,15
106:12 145:20
148:17,21 149:4,12
150:16,25 152:4
153:20 188:14
outset
76:24
overseeing
57:7
Overview
143:6
owners
60:25

_____

P

p.m.
117:25 124:25
129:6,19,25 130:12
131:3
packaging
152:7 179:23
pad
197:19,21
pads
198:13
pages
59:10 78:2,13 79:7,
19,20 105:15
paid
67:25
painted
165:21
paired
165:14
panels
124:6
pantry
108:18 110:22
paper
35:3,4 169:7
paragraph
59:6 142:23 175:12
182:18 192:12
paragraphs
59:6 142:21
paraphrased
155:12
parasites
37:9,11,12
pardon
169:2
parenthesis
71:15
Parke
44:2
part
10:4 15:21 38:5
39:15 43:18 45:2,9
57:14 61:19 64:10
72:14 107:15 121:6
138:14,19 139:2
173:15 175:2 199:4
participate
67:15,19

past
33:5,14 60:20 69:11,
15 75:19 85:9 96:14
105:12 164:19
patent
36:22 37:4,5,14,21
patents
36:19,20
patterned
92:12 165:18
paying
72:24
peer
38:8 56:9,20 85:9
112:9 157:18
pellets
93:14
pencil
119:4
penetrate
88:10 102:13 110:5
111:3 162:15 168:21
people
46:13 53:12,15,19
81:3 155:6 181:25
190:6
percent
36:17 163:19
percentage
36:5 105:17
perfect
201:7
perform
57:15 68:25 69:16
77:11 191:19
performance
68:7 84:19 149:7
187:5,24
performed
51:11,17 52:12,13
60:12 65:17 164:16
performing
162:4 187:11
period
81:19 93:11 141:6
174:12
person
6:12 60:8 69:22
73:17 87:3 199:15
personal
72:15
personally
22:21 24:8 54:6
57:2,6 58:10 61:17
persons
5:15
pertain
191:21
pertinent
45:17
pest
14:12,13 17:8 19:7,
10,13 23:10,23 28:7
29:12,16 31:17
49:14,16 50:4,18
55:6 56:19 66:3,19,
23 82:22 85:17
88:23 136:21,22
145:2 148:14 162:5
175:14 177:13
178:3,13 179:21
180:8 181:25
184:20,23 185:10
188:17 189:4 193:12
194:13,25 195:13,16
197:4,25 198:25
199:2,3,22 200:2,11,
14,15,19 201:13
pesticidal
28:8

pesticide
19:4 23:11 73:11,12
199:7,10,14
pesticides
22:2 25:18 31:12
32:6 196:12,17
197:6 199:6 200:7
pests
15:22 18:20 19:14
29:22,25 31:14 34:7,
9 35:10 38:3,7 49:12
52:2 66:4,11 68:14,
20 74:20 75:3 76:17
77:13,15 85:23 87:9
90:16 94:22 97:12
112:21 113:6 134:9
143:25 154:14,22
157:10,14 158:10,14
159:4,6 160:12,23
161:14 164:2 170:25
175:17,24 176:7,9
177:3,6,7 178:19,22
179:2 187:13
190:12,18,24,25
193:5 194:18
196:12,23,24 198:21
199:8 200:23 201:2
Ph.d.
66:16,20
pheromones
93:16 156:23
philosophy
19:14
phone
139:6
photograph
108:17
photographs
101:4 102:21
103:10,11
phrase
76:4 186:25
physical
28:14 31:23 145:17
150:13,16,18,24
151:14 152:4 188:14
physics
59:19 149:11 152:6
pick
81:15 180:6
picture
112:22 168:24
pictures
110:21 160:19,20
pile
109:15
place
81:24 89:22 93:15
98:22 102:22 108:11
109:14 115:15
141:10 142:13
166:25 174:23
placebo
182:3
placement
84:11 85:2
places
55:16 87:3 133:24
135:12 176:16 179:4
187:12
placing
87:20
plaintiff
6:4
plaintiff's
20:25
plaintiffs
5:12 38:21 189:2,17
plaintiffs'
39:6,22 186:10

plant
16:23 55:6
plastic
88:22 98:17 108:22
123:21 150:23
162:15,19 169:19
plenty
84:4 85:19
plexiglass
83:15
plug
54:21 178:11 180:8
plugged
171:22
plywood
169:21
point
30:25 40:2 85:21
104:7 105:24 117:19
131:20 138:10
155:22 159:18 166:7
168:10 187:18 196:7
pointed
101:16
points
44:6,17 201:9
poisons
19:4
pool
73:13
populations
27:3
portion
9:22 93:11
pose
7:13
position
103:12 172:5
positioned
100:13
possibilities
134:18
post
124:7
potential
81:16 201:8
potentially
17:9
Potter
5:10,11 6:1 7:1 8:1
9:1,3 10:1,11,16
11:1 12:1 13:1 14:1
15:1 16:1 17:1 18:1
19:1 20:1 21:1 22:1
23:1 24:1 25:1 26:1
27:1 28:1 29:1 30:1
31:1 32:1 33:1 34:1
35:1 36:1 37:1 38:1
39:1 40:1 41:1 42:1
43:1 44:1 45:1 46:1
47:1 48:1 49:1 50:1
51:1 52:1 53:1 54:1
55:1 56:1 57:1 58:1
59:1 60:1 61:1 62:1
63:1 64:1 65:1 66:1
67:1 68:1 69:1 70:1
71:1 72:1 73:1 74:1
77:1 80:1 81:1 82:1
83:1 84:1 85:1 86:1
87:1 88:1 89:1 90:1
91:1 92:1 93:1 94:1
95:1 96:1 97:1 98:1
99:1 100:1 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1

123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1,6 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1
165:1 166:1 167:1
168:1 169:1 170:1
171:1 172:1 173:1
174:1 175:1 176:1
177:1 178:1 179:1
180:1 181:1 182:1
186:1 187:1 188:1
189:1 190:1 191:1
192:1 193:1 194:1
195:1 196:1 197:1
198:1 199:1 200:1
201:1
poultry
128:10
power
40:2 44:6,17 175:16
powerful
149:11
practical
93:21 94:12 99:16
112:19
practice
26:3 47:25 85:17
practices
26:8 30:7,12,18
31:2,4 47:25 48:12
prefer
82:4
prejudice
69:22
preliminary
78:6
prescribing
19:16
presence
81:11 82:6 83:25
85:10 108:13 156:20
164:10 166:15
173:15 174:20
present
58:10 61:17,20
87:10,11 89:19 90:6
93:12 114:21 142:3
presentations
40:3
press
184:22
pressure
93:3 188:21
pretty
94:5 119:19 124:11
155:16 163:17
172:13
prevalence
83:21
prevent
122:15 131:17
previous
62:13 71:24 191:16
previously
60:23 91:25 106:15
147:15 157:19
primarily
23:15 30:4 38:6
117:9 120:16



primary
23:22 37:6
prime
109:17
principals
50:25
print
46:2
printed
45:9 46:4
prior
16:7 20:25 21:3
54:5,10 56:12 61:3
68:6 70:4 75:14
83:10 91:14 139:17
140:3,8,11 153:22,
23 162:12 183:15
186:22 188:11,13
193:7
private
16:9
privilege
38:24 39:4,11,16
43:8
problem
92:4 178:13 180:9
187:11
problematic
120:2
problems
100:4 124:12 154:25
176:6 181:25 194:13
proceed
9:10
proceedings
34:20,23,24 35:3,5,
8,13 185:20
produce
38:17 58:18 148:7
produced
38:19 39:12,17,22
46:25 47:5 54:2
58:21 59:3
product
22:22 23:6,9,11,13,
18,24 24:6,9,13,18,
21,22,23 25:3,9
26:3,9,15 28:19,21,
25 29:4,5,10,11
30:2,8,13 37:20
48:6,19,25 54:20,23
65:15 67:6,7 70:13,
16 72:8,12,16,20,21
73:6,8,21 82:13,14
85:13 92:25 94:21
152:8 169:24
171:11,13 185:14
188:4,6 198:10
product's
77:4
production
38:25 64:6 158:3
products
16:16,18 17:3,12,14
18:9,14,15,19,22,24
19:25 25:17 26:14,
19,22,24 27:10,17
28:15 30:21 31:9,22
32:8 36:15 47:12,16
50:22 56:8,10 66:19
68:7 72:6 77:6 84:19
86:22 182:25 187:5
188:2,13 190:21
191:17,19,21,23
professional
15:21 23:10,23 28:7
29:12,16 61:2 76:22
84:18 136:21 177:25
178:3 199:16
professionals
199:17

professor
55:13
professors
37:17
program
19:10
programs
19:11,12
project
140:7
proper
49:19
properly
189:9,11
properties
56:21 152:5
proportionality
120:12
proportionately
128:5,15
proposal
60:18
protect
161:4
protected
109:14 157:3 187:16
protection
31:5 109:9
protective
98:20
protector
88:22
protocol
60:11,13 66:16 78:3,
7,11,19 79:12 82:12
129:2 132:16,24
155:16,17 166:3,6
protocols
64:24 155:15
prove
70:11 112:17
provide
90:7 98:20 113:20
184:24
provided
9:23 11:25 26:12
38:23 45:6 63:13
71:19 74:23 80:8
83:4,11,13 91:22
96:18 99:5,12 107:8,
11 134:2 138:7
152:20,23 153:3
161:14,20 162:10
165:16 193:5
providing
89:12 90:16 157:4
158:10 159:3
prudent
85:16
pry
123:17
public
5:3 20:2 22:23,25
23:2 24:10,14 25:4,
10 27:10,18 44:11
200:17
publication
34:7 35:17 153:21
192:14
publications
10:21,24 33:20,23
34:2 35:13,24 37:23,
25 44:6,16 45:3,7
143:9,19 145:12
146:16 147:21
149:18 150:8
152:11,15,19,22
153:13
publish
35:6 56:14

published
34:24 35:19,20 38:2,
3 56:15,21 59:21
60:7 83:9 150:12
162:8 167:21 184:8
pulled
84:2
purchase
92:5 155:6
purchased
18:2,12 149:24
178:10
purchaser
154:23
purchasing
91:14 98:10 181:13
purely
54:18
purge
33:16
purple
150:22
purposes
143:2
pursuant
39:11 72:21 199:11
put
10:5 71:15 82:17
83:14 86:10 87:16
91:7,10 92:5 94:15
100:14 103:15
104:20 105:21
104:20 110:25 119:4
121:23 122:7,13
135:13 139:8 159:13
173:11 178:15
187:14 190:21
198:24 199:7
putting
72:25 159:15
PVC
168:6,16,18,22,25
169:18

Q

Qmann
51:21 52:14 53:4,25
qualifications
11:16 53:7 60:2
104:2
qualifier
105:14
quality
151:9
quantifiable
80:24
quantification
153:20
quantify
57:18 60:8 90:8
quantities
80:24
question
7:7,8,13,18 25:6
26:5,11 27:14 30:10
36:16 38:5 39:18
43:11,12,15 47:3
49:5 50:9,14 65:19
67:17 68:15 70:2
72:10 86:3,4 89:16
93:22 99:8 104:19
112:16 117:17
118:24 119:16
125:16 130:2 133:17
146:19 147:23
152:25 153:6,6,8
158:17,24 161:20
164:18 166:14,23
171:17 173:23
176:21 177:20

180:18 184:15
186:19,25 190:15
191:16 193:21,23,25
194:4,6 195:6
questions
6:22 7:3 8:16,23
27:22 86:5,9 100:3
107:6 113:9,15
172:14
quick
9:19 168:10
quickly
7:12 112:15 197:12
201:17
quietest
98:22
quote
192:3,13,18,24

R

raised
100:4
ramp
168:17 169:7,8
rat
134:19
ratings
181:9
rats
131:20,24 144:3
170:23 172:22
raw
65:2,8 118:12
reacted
181:19
read
41:4,25 45:11,16
46:3,5 50:10,12
54:13 59:22 64:22
68:22 74:20 76:7
90:11 95:11 116:23
129:5 143:4,14
145:15 148:2,3
153:21,23 158:18,25
175:18 176:22 179:6
181:7 184:16
186:18,20,23
189:18,21 192:7,11
193:22,24 194:2,5,7
195:7 196:13,15
readily
44:11 45:10 152:18
154:13
reading
53:13 55:9 178:7,9
180:7 183:10 191:14
real
46:12 49:21 76:10
81:13,14,21 82:25
84:7 85:14 86:19,22
87:2,25 92:2,3 98:10
99:3 123:12,22
128:7 157:10 161:18
164:25 173:9
180:11,13
realistic
66:13 67:2 69:19
75:17 77:9 82:25
94:20 156:19
realize
95:11
reason
83:23 93:19 98:19
109:4 114:12 127:25
135:16 144:23
156:16
reasonable
60:8 69:25 79:12
121:5 124:20 171:8

reasons
50:14 109:3 173:7
187:6 190:20 195:12
196:19
rebuttal
8:4 10:10,15,18,20,
23 42:7,10 138:22
174:14 185:25 186:2
191:25
rebutting
186:4
recall
9:21 20:5 21:17
46:17,18,22 88:21
131:21 135:11 148:8
153:22 158:13
165:15 169:25
180:11 182:9 183:8
recalls
185:13
receive
22:14 38:16 40:18
received
40:20 41:2 44:4 45:2
47:7 65:5
recently
28:3 183:12
reception
60:6
recess
43:24 130:11 175:11
201:18
recognize
201:23
recognized
59:18
recollection
19:5 21:15 24:15
97:13 98:23 166:4
183:23 184:25
recommendations
102:4
recommended
72:5 187:8
record
5:9 10:3,6 34:16,17
36:11,12 50:12
64:20,21,22 68:22
144:22 148:2
158:18,25 176:22
184:16 186:20
194:2,7 195:7
196:15
recording
172:9
records
22:19 48:13 122:6
139:9
recovered
124:10,15
redacted
137:6
reduce
148:22
reduced
102:17
refer
12:15 198:14
refereed
56:10
reference
42:6 152:17 164:14
184:17,18
referenced
179:11
referred
57:16 58:2
referring
21:5 27:5 28:11 29:6
34:14 42:4 46:24
63:10 71:5 118:19

119:14 124:25 187:3
reflect
98:9
reflected
59:16 69:17
reflective
76:10 86:21 124:9
134:24
refrigerator
77:19 81:18 84:3
refund
181:12
register
31:9,25
registered
18:18
registering
30:21
registration
25:22
regulate
25:21,23 31:13 32:6
regulates
31:11,22 32:8
regulation
32:3
regulators
16:23
relate
30:19
related
8:17
relates
35:15
relating
51:20 58:19
relation
103:13
release
184:22
released
156:14
relevance
171:3,6 172:17
189:16 196:6
relevant
81:7 144:20 147:7,
13 164:24 190:9
191:18
relocate
173:14
relying
32:22 33:3
remain
142:2 160:12 161:3
remember
46:20 54:17 120:12
128:8 164:9
removal
28:14 29:19
remove
10:4 85:15 131:16
removed
39:16,21 124:5
166:5
repeat
27:14 43:15 47:3
49:4 50:9 67:17
68:15 72:10 99:8
128:21 146:19
147:23,24 158:16,24
166:23 173:23
176:21 190:15 195:5
repeatedly
197:10
repel
31:14 52:2 66:4,11
68:14,20 74:19
77:12 97:12 105:5,
10 143:3 158:14



159:5
**repellant**
49:8 50:4 56:19 75:3
76:17 93:4 145:2
161:11 166:22
174:24 199:15
**repelled**
55:23 110:4 113:25
114:7,11,16,25
115:2 116:7 117:5
118:20 120:6
121:11,13,18 132:12
163:12 167:3,10,24
193:17 194:9 195:3,
16,22 196:9
**repellency**
92:13,18,25 93:3
194:10 196:2
**repellents**
56:18
**repeller**
12:12,23 49:12 50:8,
18 54:10 55:21 56:5
57:4 66:4 94:17
95:4,5,18,19,25
96:3,11 98:7 105:4,9
109:10,11 110:17
112:4 121:2 122:23
142:3 156:2,16
163:12 165:3 166:8,
20,25 173:16 179:21
**repeller's**
51:4
**repellers**
31:17 49:3,14 56:19
77:3 103:14,16
131:13 148:15
175:14 185:10
193:13 199:24
200:15
**repelling**
75:15 96:3,23
193:17
**repels**
31:24 180:4
**rephrase**
7:4 194:3
**replenish**
122:8
**replenished**
122:10 129:8
**replicate**
163:3,9,17
**replicated**
101:2
**replicates**
163:18
**replication**
107:4 134:22
**replications**
111:13 166:15
**report**
7:25 8:5 9:2,12,16,
23 10:2,7,10,15,18,
20 11:9 12:9,20 13:4
32:12 41:15 42:5,7
57:14 58:18,22
60:18 61:24,25 62:5,
21,23 63:14,17,20,
23 65:9,10 66:14
103:12 138:22
142:15,24 150:2,9,
15 152:16 160:18,20
168:25 175:13 181:8
182:8,15,19,20,23
183:3,24 185:25
186:2 191:25
**reporting**
155:9
**reports**
7:23 8:7,15,18,19,22

41:6,14 45:18 47:7
54:2 59:22 155:11
174:14 184:12 186:6
189:20 190:22
**represent**
154:22
**reputations**
76:22
**request**
42:25 43:4 182:22
**requested**
44:23
**requesting**
44:14
**require**
43:13 89:23 174:17
**required**
31:8 46:11 178:12
184:24
**requirements**
31:7 32:3
**requires**
48:9 89:16
**requiring**
25:13 182:24
**research**
13:6 18:16 35:4,24
38:8 40:4 46:12
53:6,8 56:10 63:7,
10,13 65:3,12 70:22
71:10 73:25 76:14
79:20,21,25 102:6
112:9 131:12
132:11,22 133:4
155:10 159:21
165:17 180:20
**resided**
160:2
**residence**
87:4 136:5 175:7
**residential**
66:5 76:11 78:8 82:6
83:22 85:20 87:6,12
111:25 134:8,13,24
135:19 136:13,18
137:2 155:2
**residing**
94:23 109:23 128:11
**resistance**
23:14,16 24:2
**resistant**
196:21
**resolve**
187:10
**resource**
142:12
**resources**
85:11,22 87:10,11
93:17 94:24 110:9,
10 111:20 161:9
163:25
**respect**
8:22 9:7 12:13 13:8
26:2,7,19 27:11,17
29:9 48:5 52:10 53:7
58:19 59:12 60:11
61:12 63:6 65:23
66:9 78:5 80:11
96:18 98:15 103:21
104:14 107:9 120:9
125:4 132:17 139:21
142:24 145:24
165:24 181:13,19
185:15,21 186:5
**respective**
145:18
**responding**
195:20
**response**
193:13

**responses**
6:23
**responsibilities**
17:5
**responsible**
19:22
**restate**
25:5 26:5 30:10
39:18 133:17
**restating**
192:25
**restaurant**
55:6 135:14
**restaurants**
136:20
**restroom**
43:21 168:10
**result**
101:10
**results**
50:17 56:2 58:8,21
59:3,7,23 63:15
66:14 85:12 93:23
100:17 101:7 107:22
119:5 145:23 156:11
173:6
**resumed**
131:5
**retailers**
184:20
**retain**
48:13 138:11
**retained**
26:6 33:13
**retainer**
141:23
**reveal**
43:8 72:18 78:22
158:6 191:10
**review**
35:12 42:10,13,16
144:6,24 179:14
**reviewed**
13:12 35:4 38:8
41:13,23 45:11 56:9
85:9 90:15 112:9
150:12 157:18 186:5
**reviewing**
53:16 139:7
**revisions**
132:23
**revolved**
36:3
**Rex**
192:13
**Rhone-poulenc**
18:2,3,13,24
**Richard**
11:22 12:2 153:19
**rid**
29:24 155:7 190:18
**ridiculous**
174:15
**roaches**
143:25 144:5
159:19,20 160:2
163:11 178:14,16
**Robert**
70:21 71:8 73:24
74:24 76:14 135:20
**Robin**
61:3
**rodent**
14:23 15:6,11 53:12
80:20 95:9 98:17,18
134:18 145:8 146:24
155:17 156:17
195:19 197:20
200:6,18
**rodentologist**
14:7,8,16 66:17

**rodentologists**
15:17 53:21 192:20
**rodents**
14:10,14,19,21 15:4,
19,23 49:17 54:22
75:3 80:25 83:11,
14 96:15 97:20
105:5,8,10 106:22
112:10 144:5 148:24
162:10 172:20
192:5,16,24 193:10
194:20 197:24
198:4,6,16
**Roger**
54:25 182:21
**Roman**
143:6 144:14 154:2
**room**
46:8 77:20 86:12
91:10,16,18,19,22
92:7 94:4,16 95:3,4,
17,19,23,24 96:7,8
98:6,14 99:7,11,13,
14 100:10,11,14,16
105:7 106:2,3,6,7,
19,20 108:13,25
109:7 110:3,16,23
114:6,10,15,25
115:10,22 116:10,22
117:2,12,14,19
118:19 119:7 120:25
121:3,7 122:24
123:4 125:6,9,18,24,
25 126:3,22,23
129:7,21,22 130:4,6
131:17 159:14
169:25 170:18
173:4,21,25 174:5
175:2 194:25
195:11,13
**rooms**
92:6 100:15
**roughly**
5:24 86:11 94:2
96:5,10
**ruling**
183:16
**running**
101:6 108:11
**rural**
135:7,21 146:17,23
147:6

_____

**S**

**safe**
142:13
**safest**
98:22
**Safety**
185:14
**salaried**
20:15
**salary**
22:10,11
**sale**
25:17,22,23 28:18
**sally**
161:9
**Sandra**
5:13 42:13,23 43:2,
17
**sanitation**
87:7
**sanitize**
85:20
**save**
33:12,17
**scheme**
97:3

**Scholar**
46:10
**science**
49:24 97:17 101:15
109:4
**scientific**
53:15 65:14 72:8,11
140:2 154:18
**scientist**
14:23 15:6,11 50:25
67:12 68:12 100:21
101:12
**scientists**
66:17
**score**
55:20 114:24
117:11,13,14 120:22
121:13 167:23
**scored**
114:19,20 117:16
118:15 119:6 120:2,
25 167:24
**scoring**
114:19,20 117:16
**scrap**
81:17
**scraps**
81:16
**seal**
131:17
**sealing**
200:25
**search**
45:21 162:9
**searched**
45:25
**searching**
46:11 152:19
**section**
16:25 143:12
**sections**
17:3
**sector**
16:9
**secure**
95:21 98:23
**seed**
84:6
**seek**
43:16 109:9
**seeking**
111:9,11 112:4
**selected**
154:21
**sell**
20:2 26:3,8
**selling**
26:23 183:11,13
**sells**
191:22
**semantic**
68:23
**semantics**
97:3 195:23
**sense**
77:8 98:8
**sensory**
60:6
**sentence**
73:24 74:17,21
**separate**
167:25
**sequence**
61:21 140:4
**series**
76:7
**services**
136:21
**set**
48:14 49:19 50:2

56:22 66:12,24
68:12,17 69:18 70:8,
15 72:3 75:5,6,16
77:8 85:23 95:7
97:10 98:9 134:7
155:20
**sets**
90:19
**setting**
57:6 61:4 66:5 78:8
81:6 82:6 93:25
111:25 133:14,20
134:8,13,24 136:18
146:23 147:6 164:25
173:9
**settings**
29:25 76:12 83:22
87:12 135:7,19
136:13,19 137:2
146:18 155:3
**Sevin**
17:17
**SGS**
51:17 52:14,25
53:25
**sharp**
119:4
**shavings**
98:24 99:6,12
**shed**
135:14
**sheds**
135:23 136:4
**sheet**
127:17
**sheets**
138:24 139:3
**shelter**
111:9,11 112:4
142:2
**shielded**
160:13
**short**
59:5 171:20 174:12
**shorter**
88:5
**shot**
86:20 157:20,25
**show**
10:13 41:17 99:22
103:12 119:25 120:7
121:19 122:11
126:21 129:19
137:12 163:10
193:10 201:21
**showed**
96:2 105:13 160:18
163:4,7 164:20
174:19
**showing**
108:17 116:9 160:21
163:13 164:5
**shown**
123:4 140:20 141:5
**shows**
33:20 105:12 112:10
142:11 168:25 169:3
**shying**
89:24
**side**
6:3,4 55:17,20,21,22
56:5 79:22 92:23
93:6 94:14 156:15
160:5 163:9 165:3,4
166:8,9,13,19 168:3,
4 187:15
**sides**
156:2,6,9,14 166:16
**Sierra**
13:4,6,7 46:15,24
47:5 63:4,7,9,10,13,



20 65:3,11,23 66:9
70:21 71:9 73:25
74:24 76:14 79:21,
25 80:8,13 83:3
84:12 85:2 87:20
88:13 89:5 90:18
91:7 94:15 95:16
96:2,18,24 98:4,15
102:25 104:15
105:19,22,24 107:8
108:3 113:23 115:4,
21 119:14 120:9
121:9 125:8,17,20
126:14 128:22
129:21 131:12
132:10,22 133:3
141:25 155:10 170:9
173:24 191:4
**Sierra's**
63:24
**sign**
138:8
**signed**
137:21 138:12
**significance**
163:18
**significant**
97:6 163:4,7,14,21
**Silverman**
159:22
**similar**
54:21 56:23 80:24
98:16 100:18 101:10
128:15 150:5,17
151:11 183:14
188:14
**similarly**
5:14
**simple**
55:11 97:23 127:6
**simplicity**
12:14,21
**simply**
23:4 62:18 178:24
192:25
**simulate**
67:2 81:21 82:5
89:18 90:3 92:11
99:2 156:18 157:20
**simulated**
164:17
**simulation**
90:7
**single**
59:2 176:10
**sink**
90:4 162:2 187:16
**Sir**
5:8 9:5 34:18 43:25
47:10 76:25 113:8
175:12 185:7,12,18
**site**
137:9
**sitting**
159:19
**situated**
5:15
**situation**
83:14 92:3 156:20
188:24
**size**
46:7 86:12 95:19
106:18 165:9,11,15
**skewing**
173:6
**skitterish**
89:24
**slightly**
79:13 99:21 106:23
**small**
92:7 110:23 120:16

123:20 169:16
174:17
**smaller**
106:23 168:16
**snap**
200:5
**Society**
34:8
**sofa**
90:3
**sold**
20:5 22:22 23:7,21
24:9,13,18 25:4,9
27:10,18 28:16 29:6,
12 30:3,8,14 52:18
77:7 152:8 183:7,9
200:16
**sole**
24:5
**solid**
102:13
**solution**
19:17
**solve**
178:12
**solved**
180:9
**sort**
110:22,23 143:16
144:6 164:16
**sorts**
26:16
**sought**
181:12
**sound**
59:20 60:6 104:11
110:5 144:18 148:5,
18 149:4,6 151:17
153:20 171:18 179:8
191:6
**sounds**
193:14,16 195:14,21
197:2,9
**Southern**
5:17
**space**
71:23 77:20 90:4
106:18 109:14
**spaces**
81:5 90:5 95:21
123:21
**span**
88:5
**speak**
43:2
**speakers**
149:2,13 150:23
151:24
**speaking**
36:13 153:22
**species**
51:2 133:11 164:5,
20
**specific**
14:9 23:4 32:2 48:14
61:5 80:16 104:3
114:19 132:4 145:17
146:6 177:14 191:20
**specifically**
14:10,18 15:3 71:21
83:4 102:14,19
133:25 144:10 151:2
154:21 164:9 170:11
178:22 187:3
**specifics**
26:2
**speculation**
22:7
**spend**
109:2

**spent**
14:18 15:21 20:14
66:15,18 123:13
139:5 177:24 181:23
**spider**
154:16,18,19
**spiders**
12:16,17,20 61:13,
15,22 62:16 144:2,5
155:4,5 167:14
168:6 169:13 170:24
174:18
**spills**
85:18
**split**
92:19
**spoke**
54:25 58:6 153:24
**spot**
198:25
**sprays**
180:5
**square**
106:14 134:3
**squeaky**
35:17
**stability**
30:23
**stacking**
76:5
**stake**
67:25 76:21
**stakeholder**
178:2
**stamp**
41:9
**stamped**
40:11,12 41:11
**standards**
24:17 25:2,8 47:11,
15,18,20,22,25 48:4,
9,15
**standpoint**
14:20 151:15 198:7
**stands**
19:12
**start**
127:25 128:4,14
**started**
79:13
**starters**
158:23
**starting**
9:9 40:6 127:5
**starts**
65:18 142:19
**starvation**
162:11
**starve**
162:5 174:6,12,25
**state**
5:8 7:3 12:25 76:13
82:15,20 171:10
177:12 179:6 185:18
192:2
**stated**
33:5 134:5 143:2
147:15 175:12 178:8
**statement**
35:22
**statements**
8:19 25:14
**states**
5:17 15:17 46:8
87:14 88:9 154:12
169:23 170:14
178:18
**stating**
193:2

**station**
88:17,19,23 90:2
105:6 108:22 109:9
110:2,6
**stations**
88:14 89:6,9,12
90:11 98:18 99:6,10,
13 104:15,20,24
114:5 122:25
**statistical**
96:9
**statistically**
163:21
**stay**
116:20
**stayed**
160:16
**staying**
116:19
**sticky**
197:19 198:13,17,18
199:4
**stimulus**
194:12
**stinging**
34:7,10
**Stink**
35:21
**stop**
158:6 195:24
**stopped**
168:23
**stoves**
82:2
**straight**
121:3
**striking**
73:4
**string**
71:25
**strong**
85:12
**structure**
72:2 75:15 77:15
137:15 138:5 175:6
177:10
**structures**
134:2 135:21 194:23
**struggling**
113:7
**stuck**
114:15 197:20
**studies**
55:20
**studies**
15:3 30:22 48:10
50:3 53:9,17,18
56:22 58:9 59:11
70:8 83:12 92:17
95:12 96:14 100:5
102:11 102:2,18
105:12 107:5 136:12
144:4 145:9,16
149:22 150:12
151:4,5 157:18,20
164:8,19 165:17
167:21 182:6 188:15
191:16 193:10 196:5
**study**
13:23 14:10,19 55:2
56:3 61:19 65:3
69:19 72:3 75:16
76:10 83:10,12
84:12 85:8 93:23
100:24 101:2 106:21
112:8 115:7 116:2
119:20 120:20 124:5
129:25 134:21
147:19 151:4 156:17
160:18 162:8 163:16
164:9 169:15

172:11,12 174:10
180:24 196:6
**stuff**
85:18 110:14 113:22
128:12 176:8
**Styer**
57:17 58:2,6 61:4
**sub-enclosure**
169:20
**subject**
12:24 60:7 185:16,
22
**submitted**
9:15 35:3 60:19
65:10,11 138:18,20
**Subpoena**
38:16 58:25
**Subpoenas**
46:15
**Subramanyam**
45:4
**subsection**
144:14 186:10
**subsequent**
145:8
**subsequently**
65:13
**substantively**
101:9
**subtitle**
34:19
**suburban**
135:24
**successful**
83:18,20 122:18
**sufficient**
50:2 68:4 97:25
106:12 163:24
**sugar**
160:22 162:25
**suggest**
8:24 53:10
**sum**
115:17
**summaries**
40:19 65:8
**summarize**
45:18 139:7
**summarized**
150:15 155:12
**summarizing**
59:6
**summary**
59:2 107:14,16
115:20,21 125:10
**summation**
143:17
**supplemental**
64:5
**supplied**
105:8
**support**
184:24
**supposed**
55:22
**supposition**
110:8
**surfaces**
37:15,18 170:22
**surprising**
123:24
**susceptibility**
23:17
**suspect**
95:10 100:17
**sustain**
85:23
**sustenance**
83:17 161:5,14,21

**swimming**
73:12
**switch**
100:15
**sworn**
5:2
**system**
29:7

**T**

**table**
125:11
**tables**
62:12
**tabular**
65:8
**tabulation**
119:21 132:5
**talk**
31:10 32:2 144:10
**talked**
42:19,22 94:18
107:20 135:11
155:3,21 165:12
172:9 187:6,12
**talking**
12:19,23 24:21
31:11 34:6 41:18
49:11,13 57:10
71:22 115:11,13
126:17 129:23
134:16 139:6 170:23
181:24 182:7 188:24
192:4
**talks**
46:7 124:7 133:23
182:23
**tallied**
116:17
**tally**
116:14,15
**target**
23:22 137:3
**targeted**
49:16
**task**
127:6
**tease**
95:13
**teased**
86:24
**technical**
19:20,22
**technically**
12:16 194:8
**techniques**
19:15,18
**technologies**
178:2
**technology**
29:18 143:7 144:24
178:5 191:6
**telephone**
134:16 139:21
172:10
**telling**
71:17 74:6
**temporarily**
192:5
**temporary**
112:12 192:15
194:15,22
**ten**
125:5 128:4
**tend**
33:16 161:7
**tendency**
109:18



Dr. Michael Potter 01/09/2018

term
14:9,25 15:5,15 97:2
termite
73:3
termites
33:24 34:4,13
terms
25:13 31:7 35:16
47:24 54:12 57:24
58:4 61:4 75:14
78:22 81:5 96:15
101:23 104:4 116:12
117:21 120:23
146:13 149:5 179:24
180:4 189:22 190:5
199:19
territorial
109:20 172:20,22
territories
94:10
test
50:6,7 59:3 65:15
69:13 72:8,12,20
77:8 80:13,20 83:6
85:24 86:19 94:20
95:2,6 96:24 100:22
101:8,11,13 120:9
133:13 151:2 155:25
157:9 162:6 163:4,
25 171:12 173:6
180:13
tested
54:6,9 67:7 80:22
143:20 145:11,22
146:16,21 148:20
149:16,25 179:19
testified
5:4 6:5,11 131:6
testifying
6:15
testimonials
181:3
testimony
176:19 177:23
186:22 188:11 193:7
testing
11:23 12:11 13:7
24:3 47:11,15 48:5,
15 49:7 50:18 51:11,
16,20 52:11 57:3,11,
15 58:11,23 60:2,11
61:5,11,18 62:2
63:5,15 64:24 65:17,
25 66:9 67:16,19
68:12,17 70:13
71:18 72:16,19
73:11 74:3,7 75:2
76:11 77:2,3 78:4
80:10 83:3 85:3
87:19 88:13 89:5
90:19 91:10 92:24
94:17 95:17 96:2
98:5,15 102:7 103:2,
18 104:3,14 121:9
123:9 131:12 132:16
133:3,18 136:3,6
141:24 147:5 150:4,
11 153:14 154:2,9,
13 155:9,12 156:9
157:5 158:9 159:4,8
160:7 162:4 170:3,7,
9 172:6 173:2
186:17 191:4
tests
51:24 52:19 58:6
68:8 84:21 143:23
161:13 171:6,7
173:24 180:11
182:22
Texas
55:2 66:20

theory
65:16 75:9,12
thick
102:15
thing
56:16 69:23 70:10
74:18 89:21,23
99:23 106:10 108:25
109:12 113:16
things
6:25 20:10,12,14
34:11 47:23 48:15
64:14 76:11 80:25
81:10,17 82:7 89:4
95:8 97:3 119:25
123:19 128:6
135:14,18 143:15
159:13 175:3 179:25
180:3,8
thirst
174:13
thoroughness
119:18
thought
34:13 46:20 68:4
69:8 86:2 133:2
thoughts
85:24
Thousands
154:5
three-quarters
94:2
thrown
139:10
ticks
34:11
tight
95:21
time
7:2 16:19 20:14
39:19 54:17 66:15
68:21 69:18 71:25
81:20 88:6 97:9 99:9
115:5 119:14 122:19
123:16 127:5 129:24
131:3 134:12 137:24
138:24 139:3,5,7
140:3 141:5 148:21
158:3,4,24 163:24
164:21 174:12
177:19 183:12
times
5:23 6:8 95:18 106:6
155:21 180:10
Timothy
169:15
titled
10:15
today
8:11,14 35:6 105:5
138:18 182:7
Todd
61:3
tonight
7:11
tool
135:14
top
66:17 79:20 92:21
142:20 155:5 201:11
total
105:17 126:4
totality
37:25 112:7 117:20
163:19
totally
188:23
toxicology
30:22
Trade
184:19

trained
66:20
transcribed
118:13 120:3 154:17
transcript
40:23
transcription
62:11,18
transcripts
33:14 41:7
transducer
146:7 147:18
transferred
162:19,20
translatable
134:7
traps
28:12 88:24 198:17
200:5
treated
92:21 99:20 112:13
117:23 125:4
126:15,22 127:18
128:20
treating
29:7
treatment
29:2,18 166:9
treatments
28:13,23 120:13
tremendous
14:21 66:15 171:19
trials
53:20
true
11:15 27:22 57:24
160:11 173:19 174:8
185:25 188:2 189:3,
7 197:4 198:9
tube
161:23 165:3,10,15,
19 166:21 167:2,23,
25 168:4,5,15,16,22,
25 169:3,19
tubing
168:18
tunnel
55:18
Turfgrass
34:9
turn
21:7 105:15
turned
129:6,9
type
56:18 66:22
types
32:4 56:23 88:24
134:2 192:23
typical
82:5 89:19
typically
35:2 69:2 75:23
81:24 140:6 197:11
199:18
typographical
62:15

U

U.S.
24:17,19 25:2,8
26:4,8,9,24 28:16
30:7,9,12,14 31:5
61:8
ultimate
187:4
ultimately
22:22 23:7 27:17
74:18,25 133:6

ultrasonic
12:12 31:16 32:4
49:2,8,12,14 50:8,18
51:4 54:9,20 55:16
56:18,25 57:3,19
58:23 66:3 70:3
78:20 83:11 88:9
96:16 102:10,16
103:22 104:11,16,25
106:11 110:5 111:2,
9,12 112:23 122:23
143:7 145:4 148:14
162:13 168:19
170:21 171:18
179:21 184:20
185:10 191:6 192:22
193:12 194:15
195:2,14 197:2,9
199:24 200:3,15
ultrasonics
112:11
ultrasound
102:12 151:15,21,22
152:2,3,6 188:17
191:2 193:11 194:22
195:20
umbrella
17:4
unbiased
70:9
underneath
159:12 162:2 186:24
understand
7:3 42:9 63:10 83:2
88:2 113:11 149:23
170:15,20,21 171:2,
3,4,5 177:20 179:2
180:18
understandable
118:15
understanding
31:15,21 32:11 51:6
understood
7:7
unfair
69:23
uniform
99:18
Union
16:15,18,21,25
17:11,15,25 18:6,10,
12,23
unit
81:8 86:16 124:12,
20
United
5:17 15:17 46:8
154:12 170:14
units
80:22,23 120:17
124:8
university
13:25 16:8 20:11,16,
20 22:11 37:17
55:13 58:15 192:21
unnatural
89:20
unoccupied
89:20
unrealistic
83:14,16 84:17
87:25
untreated
94:4 95:22 99:19
103:25 106:23
107:3 111:13 117:22
120:11 123:5 134:22
142:5,8 165:4
166:10,11 173:13
174:21

unused
98:17
unwarranted
69:23
urban
14:12 17:7 18:20
35:10 92:14,15
135:21
urinating
93:15
URL
184:21
usage
71:13 72:13,22 74:8,
22 85:3 86:16 87:21
88:14 134:8
USDA
58:16
user
84:16 169:22 177:11
178:7,18 179:5
186:11,15 196:25
199:11
utilized
17:10 52:17 67:3
88:14
utilizing
72:2 99:17

V

vacant
97:22 108:10 109:16
136:15
vacuum
29:18
vacuums
28:13
vague
30:15 48:24 49:10
valuation
116:12
variability
148:17 150:19
151:17
variable
145:20 148:16,21
variables
135:22 148:13
variation
149:6
varies
22:9
variety
17:2 18:19 19:15
109:3 196:19
varying
146:11
vast
118:13 164:20
veracity
66:6 75:24
verbalize
6:23
versus
5:15
VI
143:6 144:14
vicinity
82:3
videos
41:16
view
163:23 190:8
VIII
154:2
visible
108:14

visiting
192:5
vitae
11:13 16:12
void
77:19 84:5 90:4,5
109:15
voids
157:12

W

wall
81:4 84:5 171:22
walls
88:10 103:5 157:7,
13 158:15 159:7
176:5,17,25 178:19,
22 190:19 198:21
Walter
92:14
wanted
52:9 58:8 69:13 70:8
72:3 85:13 92:10
122:21 124:19
131:11 134:20 135:2
136:16 138:11 151:5
156:18 158:8 164:23
165:13 173:8
wanting
67:23
warehouse
133:20
warehouses
135:6 136:14
warm
81:24
warmth
56:6 92:10
warning
182:9,12 183:5
warnings
183:18
warns
184:19
wasps
34:10
wasted
177:18
water
81:12 82:22 83:3
84:11 85:2,16 87:3,
20 91:12,21 95:3
100:11,14 105:7
111:23 142:7 161:23
162:25 173:20,25
174:6,16,17
wave
171:20
waves
88:9 102:10,17
103:22 104:5,11,17,
25 110:5 111:2,9
122:23 144:18
148:18 151:18
162:14 168:19
170:22 171:19 179:8
191:6
ways
56:22 95:13
Wearing
97:16
web
101:4 110:13
website
46:7 74:13
week
91:11 93:11 96:5,11,
22 97:7 98:7 122:7
128:11 138:22
197:13



Dr. Michael Potter 01/09/2018

**weeks**
97:24 128:11 197:15
**Whales**
61:10
**whatsoever**
76:6
**wheel**
35:17
**white**
168:13
**Whitford**
186:6
**wide**
18:19
**widely**
15:15 45:14
**wild**
128:9 133:6,8,9,10
144:7
**wildlife**
16:3 49:18
**wise**
112:24
**withheld**
38:25 39:11
**witnesses**
9:8
**Wong's**
164:9
**wood**
98:24 99:5,12
110:22 111:4 125:22
131:16 164:11
187:16
**word**
68:24 69:20 196:2
**wording**
170:20
**words**
19:3 23:3 25:24 32:5
65:7 75:8 78:18,25
79:3,6,17 101:24
159:23 177:14 188:3
**work**
8:17,19 16:9,24
22:5,15 26:13 29:9
35:14 36:3,6,8,9,13
37:12 38:2,3,4 39:19
43:18 56:14,20
57:20 58:19 72:24
75:19,21 86:24
92:13 112:9 137:17
138:15 139:16
140:9,11,20 141:4
154:24 157:19 164:6
172:18 190:5 191:6
192:22 199:20
**worked**
17:2 18:5,15,23 19:6
21:9 28:18 29:21
37:6 58:5 60:20
194:12
**working**
14:21 15:3,18,22
19:10 30:2 178:2
190:7 197:11
**works**
53:23 137:9 151:25
178:6
**worid**
65:14 66:18 72:8,11
73:3 76:11 81:13,14,
21 82:25 84:7 85:14
86:22 87:2,25 92:3
98:10 99:3 123:12,
23 128:7 157:10
161:18 164:25 173:9
180:11,13 199:22
200:14 201:7
**worth**
112:8 136:11 192:19

**write**
74:16,17 192:12
**writing**
138:21
**written**
7:22 8:15,22 9:16
24:17 25:2,7 31:3
34:25 38:7 47:11,14,
18,19,22 48:3 60:10
63:14 78:25 79:4,6
**wrong**
70:15 127:2
**wrote**
115:21 134:4,10
135:21 192:10

---

**Y**

**year**
21:20 22:9 35:11
55:14 56:2
**years**
29:22 32:14 33:2,6
35:23 36:2,7 38:6
56:11 66:21 70:4
86:23 102:12 112:8
136:11,23 192:22
197:10
**Yitzchak**
21:16
**York**
5:18 7:11
**Younger**
198:6

