UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

JOANNE HART, and SANDRA BUENO, on
behalf of themselves and all others similarly
situated,

                              Plaintiffs,        Case No. 1:15-cv-04804-WHP

        v.

BHH, LLC d/b/a Bell + Howell and VAN
HAUSER LLC

                              Defendants.

Supplemental Declaration

of

**COLIN B. WEIR**

January 30, 2018

MAY REFERENCE MATERIALS DESIGNATED "CONFIDENTIAL," "HIGHLY

CONFIDENTIAL," AND "HIGHLY CONFIDENTIAL ATTORNEYS' EYES ONLY"

EXHIBIT A

I, Colin B. Weir, declare as follows:

I am Vice President at Economics and Technology, Inc. ("ETI"), One Washington Mall, 15th Floor, Boston, Massachusetts 02108.  ETI is a research and consulting firm specializing in economics, statistics, regulation and public policy.

## I. QUALIFICATIONS, BACKGROUND, AND EXPERIENCE

1.   I hold a Masters of Business Administration, with honors, from the High Technology program at Northeastern University, Boston, Massachusetts.  I hold a Bachelor of Arts degree cum laude in Business Economics from The College of Wooster, Wooster, Ohio.  I have provided expert testimony before federal and state courts, the Federal Communications Commission, and state regulatory commissions, and have contributed research and analysis to numerous ETI publications and expert testimony at the state, federal, and international levels.  I have consulted on a variety of consumer and wholesale products cases, calculating damages relating to electronics, food products, household appliances, herbal remedies, health/beauty care products, automobiles, building materials, and computers.  My Statement of Qualifications, which outlines my professional experience, publications, and record of expert testimony, is attached hereto as Exhibit 1.  This includes a list of all cases in which, during the previous four years, I have testified as an expert at trial or by deposition.  Prior to joining ETI, I worked at Stop and Shop Supermarkets for a period of seven years, working as a cash department head, grocery/receiving clerk, and price-file maintenance head.



Supplemental Declaration of Colin B. Weir
January 30, 2018
Page 2 of 9

## II.  UPDATED SALES ANALYSIS

2.    Since my previous Declaration,[1] Counsel for Plaintiffs has obtained additional data from third-party retailers that can be used to apportion nationwide sales of Bell + Howell Pest Repellers across proposed single and multistate Classes.  In general, this data consists of historical customer purchase records that identify customers who purchased Bell + Howell Pest Repellers during the Class Period.  Additionally, this data identifies, *inter alia*, each customer's address, which includes the customer's state of residence.  I have analyzed these customer purchase records in order to verify the accuracy of my prior apportionment of nationwide retail sales by state.  Based upon my analysis of this data, I conclude that my previous analysis is a reliable approximation of the distribution of Bell + Howell retail sales across states.  However, given that the additional customer purchase records only serve to improve the accuracy of my sales analysis, I have updated the analysis to reflect this new data.  Below I describe my preparation of the data and update of my sales analysis.

3.    I have obtained customer purchase records from the following third-party retailers: Dr. Leonard's,[2] HSN (Home Shopping Network),[3] Harriet Carter,[4] PCH (Publishers Clearing House),[5] Rite Aid,[6] Winston Marketing Group,[7] and Menards.[8]  Collectively these retailers account for nearly 54% of Bell + Howell's total wholesale sales of Pest Repellers to retail

---

[1] Declaration of Colin B. Weir, 31 October, 2017 ("Weir Declaration").

[2] DL000537-45.xlsx

[3] Christie Holt - HSNi, LLC - Bell & Howell Customer Data Pull, 11-13-17.xlsx

[4] Customer LIst.xlsx

[5] SUB_0001_HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY.xlsx

[6] Bug Repeller Buyers 20170420 to 20160615.xlsx

[7] 12.11.2017 CONFIDENTIAL PER PROTECTIVE ORDER HART V.  BHH - Winston Brands Customer Data for Production.xlsx

[8] Copy of UltraSonic Pest Repeller Sales.xlsx



Supplemental Declaration of Colin B. Weir
January 30, 2018
Page 3 of 9

customers.[9]  Using these customer purchase records, I have verified the accuracy of the retail

sales analysis I performed as part of my October 31, 2017 Declaration.[10]

4.     In order to perform this analysis, I created an aggregated dataset of retail sales

transactions by state using the retailer customer purchase records.  In order to aggregate the data,

I performed the following steps with each customer database.  First, I identified any potential

duplicate transactions or customer entries and removed transactions or customer entries that were

unlikely to represent unique transactions or individuals.[11,12]  Next, I identified whether the

customer database identified the quantity sold during a unique transaction or to a unique

consumer.  For retail databases that did not identify quantity sold, I assumed that each customer

only purchased one Pest Repeller of a particular SKU (based upon my review of customer

databases which did include quantity sold, most consumers typically purchased one Pest Repeller

product of a particular SKU at a given time).[13]  After identifying unique transactions/customers

and likely quantity sold, I removed any purchases outside the 50 states and D.C.  Finally, I

aggregated the quantity of units sold by state and combined the retail customer databases in order

to calculate the distribution of Bell + Howell retail sales of the Repellers across states.  In

Table 1 below, I compare these figures to the state shares I calculated in my previous

Declaration.  As is evident from the results, my original estimate is a reasonable approximation

of the distribution of sales across states.  In aggregate, the difference in the share of retail sales

---

[9]BHH, LLC000380-711.pdf

[10]*See*, *generally* Weir Declaration.

[11] HSN, Harriet Carter, PCH, and Winston customer databases included a *de minimis* number of duplicate records that likely represent separate transactions (0.029%, 0.135%, 0.227%, and 0.178% respectively), as such these records were retained in the analysis.

[12] Rite Aid's customer purchase records contained several duplicate customer records which were removed from the analysis; however, whether or not these customer records are retained in the analysis is immaterial to the final results (removing these records results in a slightly more conservative calculation of the size of the 25 State Class).

[13] Dr. Leonard's, Harriet Carter, and Menards customer databases identified the number of units sold to each customer.



Supplemental Declaration of Colin B. Weir
January 30, 2018
Page 4 of 9

for the Multistate Class is less than one percent (0.744%).  Furthermore, a state-by-state

comparison of estimated shares reveals that the difference in the share of retail sales is less than

one percent in the case of every state except California.

| | TABLE 1. Distribution of Retail Sales Across Multistate Class | | |
|---|---|---|---|
| **State** | **Customer Purchase Records** | **Original Sales Data** | **Difference** |
| Alaska | 0.110% | 0.189% | -0.079% |
| California | 9.310% | 7.246% | 2.064% |
| Colorado | 1.164% | 2.109% | -0.946% |
| Delaware | 0.435% | 0.447% | -0.011% |
| Iowa | 0.733% | 1.208% | -0.474% |
| Kansas | 0.770% | 0.987% | -0.217% |
| Maine | 0.444% | 0.553% | -0.109% |
| Minnesota | 1.013% | 1.200% | -0.187% |
| Missouri | 1.928% | 2.260% | -0.331% |
| Nebraska | 0.481% | 0.601% | -0.119% |
| New Hampshire | 0.422% | 0.450% | -0.029% |
| New Jersey | 3.701% | 3.188% | 0.513% |
| New York | 8.374% | 7.582% | 0.792% |
| North Carolina | 3.339% | 2.854% | 0.485% |
| Ohio | 4.198% | 4.365% | -0.168% |
| Oklahoma | 1.189% | 1.521% | -0.332% |
| Oregon | 0.990% | 1.221% | -0.231% |
| Pennsylvania | 5.541% | 5.269% | 0.272% |
| Texas | 5.766% | 5.859% | -0.093% |
| Utah | 0.467% | 0.553% | -0.086% |
| Vermont | 0.200% | 0.286% | -0.086% |
| Virginia | 2.964% | 2.642% | 0.322% |
| Washington | 1.543% | 1.588% | -0.045% |
| West Virginia | 0.899% | 0.935% | -0.036% |
| Wyoming | 0.163% | 0.289% | -0.126% |
| **Total** | **56.145%** | **55.402%** | **0.744%** |

Source:DL000537-45.xlsx;Christie Holt - HSNi, LLC - Bell & Howell Customer Data Pull, 11-13-17.xlsx; Customer LIst.xlsx; SUB_0001_HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY.xlsx; Bug Repeller Buyers 20170420 to 20160615.xlsx; 12.11.2017 CONFIDENTIAL PER PROTECTIVE ORDER HART V.  BHH - Winston Brands Customer Data for Production.xlsx; Copy of UltraSonic Pest Repeller Sales.xlsx



Supplemental Declaration of Colin B. Weir
January 30, 2018
Page 5 of 9

5.    Given the *de minimis* difference between the aggregate distribution of sales to the Multistate Class, it is my opinion that either the customer purchase records or my original sales data estimate could be used to apportion the Nationwide retail sales of Bell + Howell's Pest Repellers.  In Table 2 below, I estimate total retail sales of Bell + Howell Pest Repellers for each state in the Multistate Class using the customer purchase records.

| TABLE 2. Multistate Class Sales[14] | | | |
| --- | --- | --- | --- |
| **State** | **Nationwide Retail Dollar Sales** | **State/US Retail Dollar Sales Percentage** | **State Retail Dollar Sales** |
| Alaska | $ 55,162,723.61 | 0.110% | $ 60,420.83 |
| California | $ 55,162,723.61 | 9.310% | $ 5,135,879.60 |
| Colorado | $ 55,162,723.61 | 1.164% | $ 641,859.66 |
| Delaware | $ 55,162,723.61 | 0.435% | $ 240,202.22 |
| Iowa | $ 55,162,723.61 | 0.733% | $ 404,617.47 |
| Kansas | $ 55,162,723.61 | 0.770% | $ 424,728.70 |
| Maine | $ 55,162,723.61 | 0.444% | $ 244,903.74 |
| Minnesota | $ 55,162,723.61 | 1.013% | $ 558,716.20 |
| Missouri | $ 55,162,723.61 | 1.928% | $ 1,063,802.64 |
| Nebraska | $ 55,162,723.61 | 0.481% | $ 265,493.78 |
| New Hampshire | $ 55,162,723.61 | 0.422% | $ 232,584.25 |
| New Jersey | $ 55,162,723.61 | 3.701% | $ 2,041,458.21 |
| New York | $ 55,162,723.61 | 8.374% | $ 4,619,388.26 |
| North Carolina | $ 55,162,723.61 | 3.339% | $ 1,841,826.52 |
| Ohio | $ 55,162,723.61 | 4.198% | $ 2,315,570.61 |
| Oklahoma | $ 55,162,723.61 | 1.189% | $ 656,094.40 |
| Oregon | $ 55,162,723.61 | 0.990% | $ 546,222.94 |
| Pennsylvania | $ 55,162,723.61 | 5.541% | $ 3,056,723.73 |
| Texas | $ 55,162,723.61 | 5.766% | $ 3,180,699.19 |
| Utah | $ 55,162,723.61 | 0.467% | $ 257,745.07 |
| Vermont | $ 55,162,723.61 | 0.200% | $ 110,393.85 |
| Virginia | $ 55,162,723.61 | 2.964% | $ 1,635,055.67 |
| Washington | $ 55,162,723.61 | 1.543% | $ 851,155.31 |
| West Virginia | $ 55,162,723.61 | 0.899% | $ 495,814.14 |
| Wyoming | $ 55,162,723.61 | 0.163% | $ 89,890.97 |
| **Total** | | **56.145%** | **$ 30,971,247.97** |

---

[14] For brevity, this table presents aggregate damages on a state-by-state basis.  SKU-by-SKU calculations of damages on a state-by-state basis are attached hereto as Exhibit 3.



Supplemental Declaration of Colin B. Weir
January 30, 2018
Page 6 of 9

6.     In addition to updating my sales analysis with new third-party data, customer
purchase record databases that identified product SKUs allowed me to analyze the variation in
the distribution of retail sales of Bell + Howell's Pest Repellers across SKUs within each state.
Using data provided by Dr. Leonard's, Harriet Carter, and HSN, I have calculated state shares of
sales of various SKUs at retail.  My analysis of these databases demonstrates that there is little
variation in the within-state distribution of sales across different products or retailers, which
gives me confidence that my estimates of the total retail sales of Bell + Howell Pest Repellers for
each state are accurate.  *See, e.g.*, Tables 3 and 4 below.

_____

[The remainder of this page is intentionally left blank.]



Supplemental Declaration of Colin B. Weir
January 30, 2018
Page 7 of 9

| States | Internal Product SKUs | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10496 | 12931 | 13889 | 27012 | 27020 | 80683 | 80691 | 82051 | 82580 | |
| **TABLE 3.** Dr. Leonard's Distribution of Retail Sales Across Multistate Class/SKUs | | | | | | | | | | |
| Alaska | 0.10% | 0.13% | 0.06% | 0.05% | 0.00% | 0.15% | 0.12% | 0.14% | 0.04% | 0.12% |
| California | 6.94% | 6.08% | 6.03% | 8.33% | 8.17% | 7.01% | 8.37% | 7.87% | 6.86% | 7.10% |
| Colorado | 1.43% | 1.52% | 1.05% | 1.86% | 3.13% | 1.25% | 1.34% | 1.34% | 1.64% | 1.38% |
| Delaware | 0.30% | 0.38% | 0.06% | 0.27% | 0.14% | 0.37% | 0.35% | 0.36% | 0.32% | 0.35% |
| Iowa | 0.83% | 0.88% | 0.59% | 0.91% | 1.23% | 0.84% | 0.76% | 0.66% | 0.93% | 0.85% |
| Kansas | 0.81% | 0.66% | 0.70% | 0.86% | 1.91% | 0.83% | 0.66% | 0.89% | 0.60% | 0.76% |
| Maine | 0.38% | 0.57% | 0.41% | 0.45% | 0.68% | 0.42% | 0.37% | 0.41% | 0.47% | 0.43% |
| Minnesota | 0.89% | 0.92% | 0.99% | 1.04% | 0.95% | 0.88% | 0.70% | 0.80% | 1.06% | 0.90% |
| Missouri | 2.40% | 2.28% | 2.63% | 2.26% | 2.04% | 2.49% | 2.11% | 2.24% | 2.41% | 2.41% |
| Nebraska | 0.59% | 0.38% | 0.53% | 0.36% | 0.41% | 0.44% | 0.28% | 0.35% | 0.48% | 0.44% |
| New Hampshire | 0.28% | 0.41% | 0.53% | 0.23% | 0.95% | 0.34% | 0.27% | 0.41% | 0.41% | 0.35% |
| New Jersey | 2.82% | 3.76% | 3.74% | 4.57% | 3.95% | 2.60% | 3.38% | 3.02% | 3.64% | 3.00% |
| New York | 7.59% | 6.36% | 8.72% | 6.56% | 8.17% | 7.10% | 6.26% | 8.60% | 7.07% | 7.11% |
| North Carolina | 4.07% | 4.62% | 3.16% | 4.07% | 3.27% | 4.01% | 4.52% | 3.99% | 4.02% | 4.08% |
| Ohio | 4.23% | 4.94% | 3.10% | 4.26% | 4.50% | 3.93% | 4.22% | 3.82% | 4.78% | 4.20% |
| Oklahoma | 1.68% | 1.07% | 1.23% | 0.68% | 0.95% | 1.59% | 1.01% | 1.23% | 0.94% | 1.36% |
| Oregon | 0.80% | 0.74% | 0.64% | 0.95% | 0.82% | 0.80% | 0.88% | 0.72% | 0.88% | 0.82% |
| Pennsylvania | 5.04% | 4.80% | 5.27% | 4.48% | 5.99% | 4.87% | 4.20% | 4.92% | 4.82% | 4.82% |
| Texas | 6.69% | 6.14% | 7.84% | 5.61% | 6.40% | 7.04% | 6.63% | 6.10% | 5.63% | 6.59% |
| Utah | 0.37% | 0.43% | 0.82% | 0.14% | 0.00% | 0.38% | 0.46% | 0.34% | 0.41% | 0.39% |
| Vermont | 0.21% | 0.23% | 0.35% | 0.27% | 0.14% | 0.20% | 0.14% | 0.18% | 0.22% | 0.20% |
| Virginia | 3.07% | 4.18% | 3.28% | 4.71% | 2.04% | 3.02% | 3.76% | 3.15% | 3.94% | 3.35% |
| Washington | 1.22% | 1.38% | 0.99% | 0.95% | 1.77% | 1.11% | 1.24% | 1.05% | 1.12% | 1.14% |
| West Virginia | 1.04% | 1.50% | 1.17% | 1.27% | 0.68% | 1.02% | 1.32% | 0.74% | 1.54% | 1.17% |
| Wyoming | 0.21% | 0.25% | 0.12% | 0.18% | 0.00% | 0.15% | 0.22% | 0.16% | 0.23% | 0.19% |
| **Total** | **53.98%** | **54.61%** | **54.01%** | **55.32%** | **58.31%** | **52.85%** | **53.56%** | **53.51%** | **54.45%** | **53.50%** |
| Source: DL000537-45.xlsx. | | | | | | | | | | |



Supplemental Declaration of Colin B. Weir
January 30, 2018
Page 8 of 9

| States | Internal Product SKUs | | | | | Total |
|---|---|---|---|---|---|---|
| | 3945 | 5248 | 7057 | 7131 | 7503 | |
| Alaska | 0.14% | 0.22% | 0.21% | 0.31% | 0.00% | 0.19% |
| California | 8.30% | 8.64% | 8.03% | 9.10% | 11.17% | 8.27% |
| Colorado | 2.06% | 1.85% | 2.23% | 2.00% | 2.05% | 2.10% |
| Delaware | 0.35% | 0.49% | 0.51% | 0.39% | 0.93% | 0.43% |
| Iowa | 1.23% | 0.95% | 1.29% | 0.91% | 0.19% | 1.21% |
| Kansas | 1.10% | 0.84% | 0.91% | 1.22% | 1.86% | 1.00% |
| Maine | 0.56% | 0.55% | 0.54% | 0.72% | 0.37% | 0.55% |
| Minnesota | 1.11% | 1.18% | 1.28% | 1.02% | 1.49% | 1.19% |
| Missouri | 2.57% | 2.11% | 2.09% | 1.96% | 2.23% | 2.29% |
| Nebraska | 0.50% | 0.69% | 0.64% | 0.65% | 2.05% | 0.59% |
| New Hampshire | 0.42% | 0.28% | 0.52% | 0.33% | 0.56% | 0.45% |
| New Jersey | 2.90% | 2.88% | 3.48% | 3.14% | 3.91% | 3.16% |
| New York | 7.18% | 7.21% | 7.97% | 7.97% | 7.45% | 7.56% |
| North Carolina | 3.17% | 2.92% | 2.66% | 2.37% | 1.68% | 2.88% |
| Ohio | 4.49% | 4.01% | 4.44% | 3.66% | 2.98% | 4.37% |
| Oklahoma | 1.46% | 1.97% | 1.46% | 1.44% | 1.68% | 1.51% |
| Oregon | 1.24% | 1.17% | 1.21% | 0.98% | 2.98% | 1.21% |
| Pennsylvania | 5.10% | 4.73% | 5.58% | 4.68% | 5.40% | 5.25% |
| Texas | 5.72% | 6.63% | 5.75% | 6.10% | 6.52% | 5.85% |
| Utah | 0.55% | 0.50% | 0.57% | 0.43% | 1.49% | 0.55% |
| Vermont | 0.31% | 0.15% | 0.30% | 0.20% | 0.37% | 0.29% |
| Virginia | 2.62% | 2.94% | 2.60% | 2.66% | 2.05% | 2.64% |
| Washington | 1.58% | 1.54% | 1.58% | 1.72% | 1.86% | 1.58% |
| West Virginia | 0.96% | 0.96% | 0.93% | 0.87% | 0.56% | 0.94% |
| Wyoming | 0.29% | 0.25% | 0.30% | 0.37% | 0.00% | 0.29% |
| **Total** | **55.88%** | **55.65%** | **57.07%** | **55.22%** | **61.82%** | **56.36%** |

**TABLE 4.**
**Harriet Carter Distribution of Retail Sales**
**Across Multistate Class/SKUs**

Source: Customer List.xlsx.



Supplemental Declaration of Colin B. Weir
January 30, 2018
Page 9 of 9

### III.  RESERVATION OF RIGHTS

7.    My testimony is based upon the information and data presently available to me.

Additional, different and/or updated data including market research data may be obtained in

advance of trial.  I therefore reserve the right to amend or modify my testimony.

### VERIFICATION

I declare under penalty of perjury of the laws of the United States that the foregoing is true and

correct to the best of my knowledge, information, and belief, and that this declaration was

executed at Boston, Massachusetts, this 30th day of January, 2018.

Colin B. Weir



# Exhibit 1

# Statement of Qualifications

# of

# COLIN B. WEIR

**Statement of Qualifications**

**COLIN B. WEIR**


Colin B. Weir is Vice President at Economics and Technology, Inc.  Mr. Weir conducts economic, statistical, and regulatory research and analysis, and testifies as an expert witness. Mr. Weir's work involves econometric and statistical analysis, multiple regression, surveys, statistical sampling, micro- and macroeconomic modeling, accounting and other economic analysis.  Such analysis often involves analysis of databases, call detail records, and other voluminous business records.  Mr. Weir is familiar with common statistical and econometric software packages such as STATA and Sawtooth Software.  Mr. Weir assists with analysis of economic, statistical and other evidence; and preparation for depositions, trial and oral examinations.  Mr. Weir has provided expert testimony before federal and state courts, the FCC, and state regulatory commissions, and has contributed research and analysis to numerous ETI publications and testimony at the state, federal, and international levels.  Prior to joining ETI, Mr. Weir worked at Stop and Shop Supermarkets as a cash department head, grocery/receiving clerk, and price-file maintenance head.

Mr. Weir's experience includes work on a variety of issues, including: economic harm and damage calculation; liquidated damages provisions; lost profits; false claims; diminution in value; merger/antitrust analysis; Early Termination Fees (ETFs); Late Fees; determination of Federal Excise Tax burden; and development of macroeconomic analyses quantifying the economic impact of corporate actions upon the US economy and job markets.

Mr. Weir has conducted research and analysis in numerous litigation and regulatory matters on behalf of corporate, government and individual clients, including AT&T, MTS Allstream (Canada), The US Department of Justice, Office of the Attorney General of Illinois, Pennsylvania Department of Revenue,  Thomas v. Global Vision, (class action litigation, Superior Court, County of Alameda), Ayyad v. Sprint (class action litigation,  Superior Court, County of Alameda), Forcellati v. Hylands (class action, U.S. District Court, Central District of California), and Ebin v. Kangadis Foods (class action, U.S. District Court, Southern District of New York).

Mr. Weir holds an MBA with honors from Northeastern University.  He also holds a Bachelor of Arts degree *cum laude* in Business Economics from The College of Wooster.

Mr. Weir is a member of the Boston Economic Club, a business member of the Boston Bar Association, serves on the Board of Trustees of the Waring School, and serves as the comptroller for the Sybaris Investment Partnership.

ECONOMICS AND
TECHNOLOGY, INC.

**Publications and Testimony of Colin B. Weir**

Mr. Weir has co-authored the following:

*Interoperability and Spectrum Efficiency: Achieving a Competitive Outcome in the US Wireless Market* (with Lee L. Selwyn) Economics and Technology, Inc., prepared on behalf of United States Cellular Corporation, July 2012.

*The Price Cap LECs' "Broadband Connectivity Plan": Protecting Their Past, Hijacking the Nation's Future* (with Lee L. Selwyn and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of United States Cellular Corporation, September 2011.

*Regulation, Investment and Jobs: How Regulation of Wholesale Markets Can Stimulate Private Sector Broadband Investment and Create Jobs* (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of Cbeyond, Inc., Covad Communications Company, Integra Telecom, Inc., PAETEC Holding Corp, and tw telecom inc., February 2010.

*Revisiting Us Broadband Policy: How Re-regulation of Wholesale Services Will Encourage Investment and Stimulate Competition and Innovation in Enterprise Broadband Markets*, (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of MTS Allstream, February 2010.

*Longstanding Regulatory Tools Confirm BOC Market Power: A Defense of ARMIS* (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of the AdHoc Telecommunications Users Committee, January 2010.

*Choosing Broadband Competition over Unconstrained Incumbent Market Power: A Response to Bell and TELUS* (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of MTS Allstream, April 2009.

*The Role of Regulation in a Competitive Telecom Environment: How Smart Regulation of Essential Wholesale Facilities Stimulates Investment and Promotes Competition* (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of MTS Allstream, March 2009.

*Special Access Overpricing and the US Economy: How Unchecked RBOC Market Power is Costing US Jobs and Impairing US Competitiveness* (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of the AdHoc Telecommunications Users Committee, August 2007.

*The AWS Spectrum Auction: A One-Time Opportunity to Introduce Real Competition for Wireless Services in Canada* (with Lee L. Selwyn and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of MTS Allstream, June 2007.

*Comparison of Wireless Service Price Levels in the US and Canada* (with Lee L. Selwyn) Economics and Technology, Inc., prepared on behalf of MTS Allstream, May 2007.



*Hold the Phone! Debunking the Myth of Intermodal Alternatives for Business Telecom Users In New York*  (with Susan M. Gately and Lee L. Selwyn) Economics and Technology, Inc., prepared for the UNE-L CLEC Coalition, August 2005.


Mr. Weir has submitted the following testimony:

**United States District Court, Northern District of Illinois,** *Jennifer Beardsall, Daniel Brown, Jennifer Carlsson, Deborah Cartnick, Amy Connor-Slaybaugh, Phyllis Czapski, Raelee Dallacqua, Autumn Dean, Skye Doucette, Christopher Draus, Gerald Gordon, Alexandra Groffsky, Emma Groffsky, Joyce Ivy, La Tanya James, Michelle Jessop, Joy Judge, Kathy Mellody, Susan Nazari, Megan Norsworthy, Deborah Ostrander, Martina Osley, Dana Phillips, Thomas Ramon, Jr., Nancy Reeves, Matthew Robertson, Shelley Waitzman, Jamilla Wang, and Amber Wimberly, Individually and on Behalf af All Others Similarly Situated, v. CVS Pharmacy, Inc., Target Corporation, Walgreen Co., Wal-Mart Stores, Inc., and Fruit of the Earth, Inc.*, Case No. 1:16-cv-06103, on behalf of Greg Coleman Law, Declaration submitted December 22, 2017.

**United States District Court, Southern District of New York,** *Jaish Markos, individually and on behalf of all others similarly situated, v. Russell Brands, LLC*, Case No. 16-CV-04362(CS), on behalf of The Sultzer Law Group, Declaration submitted on December 1, 2017, Deposition on January 4, 2018.

**United States District Court, Northern District of California,** *Siera Strumlauf, Benjamin Robles, and Brittany Crittenden, individually and on behalf of all others similarly situated,  v.  Starbucks Corporation,* Case No. 16-CV-01306-YGR, on behalf of Bursor & Fisher, P.A., Declaration submitted on October 31, 2017, Deposition on December 13, 2017.

**United States District Court, Southern District of California,** *Sheila Dashnaw, William Meier, and Sherryl Jones, individually, and on behalf of all others similarly situated, v. New Balance Athletics, Inc., a corporation; and DOES 1 through 50, inclusive,* Case No. 3:17-cv-00159-L-JLB, on Behalf of The Wand Law Firm, Declaration submitted on September 8, 2017; Deposition on October 5, 2017; Rebuttal Declaration submitted December 11, 2017.

**United States District Court, Central District of California,** *Veronica Brenner, on behalf of herself and all others similarly situated, v. Procter & Gamble Co.*, Case No. 8:16-1093-JLS-JCG, on behalf of Bursor & Fisher, P.A., Declaration submitted September 5, 2017; Deposition on October 10, 2016.

**United States District Court, Eastern District of California,** *Joann Martinelli, individually and on behalf of all others similarly situated, v. Johnson & Johnson And McNeil Nutritionals, LLC*, Case No. 2:15-cv-01733-MCE-DB, on behalf of Bursor & Fisher, P.A., Declaration submitted August 28, 2017, Deposition on December 20, 2017; Reply Declaration submitted on January 5, 2018.



**United States District Court, Northern District of California, San Francisco Division,** *Martin Schneider, Sarah Deigert, Laurie Reese, Theresa Gamage, Tiffanie Zangwill, and Nadia Parikka, Individually and on Behalf of All Others Similarly Situated, v. Chipotle Mexican Grill, Inc.*, Case No. 3:16-cv-02200-HSG, on behalf of Kaplan Fox & Kilsheimer LLP, Declaration submitted August 11, 2017; Deposition on September 22, 2017.

**United States District Court, Southern District of Ohio,** *Tom Kondash, on behalf of himself and all others similarly situated, v. Kia Motors America, Inc., and Kia Motors Corporation*, Case No. 1:15-cv-00506-SJD, on behalf of Gibbs Law Group, LLP, Declaration submitted July 10, 2017, Deposition on November 29, 2017.

**United States District Court, Northern District of Illinois, Eastern Division,** *Ryan Porter and Haarin Kwon, individually and on behalf of all others similarly situated, v. NBTY, Inc., United States Nutrition Inc., Healthwatchers (DE), Inc., and MET-RX Nutrition, Inc.*, Case No. 15-cv-11459, on behalf of Bursor & Fisher, P.A., Settlement Declaration submitted June 22, 2017.

**United States District Court, Northern District of California,** *Sandra McMillion, Jessica Adekoya And Ignacio Perez, on Behalf of Themselves and all Others Similarly Situated, v. Rash Curtis & Associates*, Case No. 16-cv-03396-YGR, on behalf of Bursor & Fisher, P.A., Declaration submitted May 30, 2017, Declaration submitted August 25, 2017, Declaration submitted on October 16, 2017.

**United States District Court, Northern District of California,** *Vincent D. Mullins, et al., v. Premier Nutrition Corporation,* Case No. 13-cv-01271-RS, on behalf of Blood, Hurst, & O'Reardon, LLP, Reply Declaration submitted May 19, 2017; Deposition on July 20, 2017.

**United States District Court, Southern District of California,** *Preston Jones and Shirin Delalat, on behalf of themselves, all others similarly situated, and the general public, v. Nutiva Inc.*, Case No. 16-cv-00711 HSG, on behalf of Law Offices of Jack Fitzgerald, PC, Declaration submitted May 9, 2016; Deposition on August 23, 2017.

**United States District Court, Central District of California, Southern Division,** *Billy Glenn, Kathy Warburton, Kim Fama, and Corinne Kane, on behalf of themselves and all others similarly situated, v. Hyundai Motor America And Hyundai Motor Company*, Case No. 15-cv-02052-DOC-KES, on behalf of Gibbs Law Group, LLP, Declaration submitted May 1, 2017; Deposition on July 27, 2017; Reply Declaration submitted on October 2, 2017; Reply Declaration submitted on October 6, 2017.

**United States District Court, Southern District of California,** *Sherry Hunter, on behalf of herself, all others similarly situated, and the general public, v. Nature's Way Products, LLC, and Schwabe North America, Inc.,* Case No. 3:16-cv-00532-WQH-BLM, on behalf of Law offices of Jack Fitzgerald, PC, Declaration submitted March 24, 2017; Reply Declaration submitted May 26, 2017; Reply Declaration submitted on July 11, 2017.

4



**United States District Court, Southern District Of New York,** *Joanne Hart, and Sandra Bueno, on behalf of themselves and all others similarly situated, v. BHH, LLC d/b/a Bell + Howell and Van Hauser LLC*, Case No. 1:15-cv-04804-WHP, on behalf of Bursor & Fisher, P.A., Declaration submitted March 16, 2017; Deposition on January 10, 2018.

**United States District Court, Eastern District Of New York, Brooklyn Division,** *Reply All Corp., v. Gimlet Media, Inc.,* Case No. 15-cv-04950-WFK-PK, on behalf of Wolf, Greenfield & Sacks, P.C., Declaration submitted March 15, 2017; Deposition on April 26, 2017.

**United States District Court, Northern District of California,** *James P. Brickman, individually and as a representative of all others similarly situated, v. Fitbit, Inc.*, Case No. 3:15-cv-02077-JD, on behalf of Dworken & Bernstein LPA, Declaration submitted February 28, 2017; Deposition on March 8, 2017.

**United States District Court, Northern District of California,** *Jamie Pettit, an individual, on behalf of herself, the general public and those similarly situated, v. Procter & Gamble Company; and Does 1 Through 50*, Case No. 15-cv-02150-RGS, on behalf of Gutride Safier LLP, Declaration submitted February 14, 2017; Deposition on March 3, 2017; Reply Declaration submitted May 11, 2017.

**United States District Court, Southern District of New York,** *Alan Gulkis, individually and on behalf of all others similarly situated, Zicam LLC and Matrixx Initiatives, Inc.*, Case No. 7:15-cv-09843-CS, on behalf of Bursor & Fisher, P.A., Declaration submitted on February 8, 2017; Deposition on July 14, 2017.

**United States District Court, Central District of California,** *Elisabeth Martin, on behalf of herself, all others similarly situated, and the general public, v. Monsanto Company*, Case No. 16-02168-JFW (SPx), on behalf of the Law Office of Jack Fitzgerald, PC, Declaration submitted February 6, 2017; Deposition on February 9, 2017; Reply Declaration on February 27, 2017.

**United States District Court, Southern District of New York,** *Walt Famular, on behalf of himself and all others similarly situated, v. Whirlpool Corporation*, Case No. 16-cv-00944, on behalf of Bursor & Fisher, P.A., Declaration submitted February 3, 2017, Deposition on August 15, 2017.

**United States District Court, Central District of California,** *In re: 5-Hour Energy Marketing and Sales Practices Litigation*, Case No. 2:13-ml-02438 PSG, on behalf of Bursor & Fisher, P.A., Declaration submitted September 26, 2016; Reply Declaration submitted October 14, 2016; Deposition on October 27, 2016; Declaration submitted on December 22, 2016; Rebuttal Declaration submitted on March 15, 2017.



**United States District Court, Southern District of Florida,** *Benjamin Hankinson, James Guerra, Jeanette Gandolfo, Lisa Palmer, Donald Anderson, Catherine Long, and Lisa Prihoda, individually and on behalf of others similarly situated, v. R.T.G. Furniture Corp., d/b/a Rooms to Go, RTG America, LLC, The Jeffrey Seaman 2009 Annuity Trust, RTG Furniture Corp. of Georgia, d/b/a Rooms to Go, Rooms to Go North Carolina Corp., d/b/a Rooms to Go, RTG Furniture of Texas, L.P., d/b/a Rooms to Go, RTG Texas Holdings, Inc., and R.T.G. Furniture Corp. of Texas*, Case No. 9:15-cv-81139-COHN/SELTZER, on behalf of Cohen Milstein, Declaration submitted September 1, 2016; Declaration submitted October 3, 2016; Deposition on November 4, 2016; Declaration submitted on January 5, 2017.

**Circuit Court Of Cook County, Illinois County Department, Chancery Division,** *Amy Joseph, individually and on behalf of all others similarly situated, Benjamin Perez, individually and on behalf of all others similarly situated, Intervening Plaintiff, v. Monster Inc., a Delaware Corporation, and Best Buy Co., Inc., a Minnesota Corporation*, Case No. 2015 CH 13991, on behalf of Interveners, Declaration submitted August 8, 2016.

**United States District Court, Central District of California, Eastern Division,** *Jeff Looper, Michael Bright, Scott Johnson, individuals on behalf of themselves and all others similarly situated, v. FCA US LLC, f/k/a Chrysler Group LLC, a Delaware limited liability company, and DOES 1-100 inclusive*, Case No. 14-cv-00700-VAP-DTB, on behalf of Gibbs Law Group, LLP; Declaration submitted August 7, 2016; Deposition on September 29, 2016.

**United States District Court, Eastern District of California,** *Chad Herron, individually, on behalf of himself and all others similarly situation, v. Best Buy Stores, LP, a Virginia limited partnership*, Case No. 12-cv-02103-TLN-CKD, on behalf of Stonebarger Law, A Professional Corporation; Declaration submitted June 24, 2016; Deposition on July 29, 2016; Supplemental Declaration submitted September 8, 2016.

**United States District Court for the Southern District of Florida,** *Angela Sanchez-Knutson v. Ford Motor Company*, Case No. 14:61344-CIV DIMITROULEAS, on behalf of Kelley Uustal Trial Attorneys; Deposition on June 1, 2016.

**United States District Court, Central District of California,** *Jacqueline Dean, on behalf of herself and all others similarly situated, v. Colgate-Palmolive Co.*, Case No. 5:15-cv-00107, on behalf of Bursor & Fisher, P.A.; Declaration submitted April 29, 2016; Deposition on July 13, 2016; Reply Declaration submitted on May 2, 2017; Declaration submitted on October 2, 2016; Reply Declaration submitted on December 14, 2017.

**United States District Court, District of New Jersey,** *In re: AZEK Decking Marketing & Sales Practices Litigation*, Case No. 12-cv-06627-MCA-MAH, on behalf of Seeger Weiss, LLP; Declaration submitted February 26, 2016; Declaration submitted May 16, 2016; Deposition on July 6, 2016; Reply Declaration submitted August 29, 2016.

**United States District Court. Northern District of California,** *In re: Nest Labs Litigation*, Case No. 5:14-cv-01363-BLF, on behalf of Bursor & Fisher, P.A.; Declaration submitted on January 22, 2016; Deposition on March 2, 2016; Reply Declaration submitted on June 3, 2016.



**United States District Court, Northern District of California,** *Rohini Kumar, an individual, on behalf of herself, the general public and those similarly situated, v. Salov North America Corp.; And Italfoods, Inc.*, Case No. 4:14-cv-02411-YGR, on behalf of Gutride Safier LLP; Declaration submitted on January 19, 2016; Deposition on February 24, 2016; Reply Declaration submitted on May 10, 2016; Declaration submitted on April 11, 2017, Declaration submitted on May 16, 2017.

**United States District Court, Northern District of Ohio, Eastern Division,** *Christopher Meta, On Behalf Of Himself And All Others Similarly Situated v. Target Corporation, et al.*, Case No. 4:14-0832-DCN, on behalf of Tycko & Zavareei, LLP, Declaration submitted January 6, 2016; Deposition on March 15, 2016; Reply Declaration submitted on March 18, 2016.

**United States District Court, District of New Jersey,** *Charlene Dzielak, Shelley Baker, Francis Angelone, Brian Maxwell, Jeffery Reid, Kari Parsons, Charles Beyer, Jonathan Cohen, Jennifer Schramm, and Aspasia Christy on behalf of themselves and all others similarly situated, v. Whirlpool Corporation, Lowe's Home Center, Sears Holdings Corporation, The Home Depot, Inc., Fry's Electronics, Inc., And Appliance Recycling Centers Of America, Inc.,* Case No. 12-cv-0089-KM-JBC, on behalf of Bursor & Fisher, P.A., Declaration submitted December 28, 2015; Deposition on April 22, 2016; Rebuttal Declaration submitted June 10, 2016.

**United States District Court, District of New Jersey,** *In re: Tropicana Orange Juice Marketing and Sales Practices Litigation,* Case No. 12-cv-7382-WJM-JBC, on behalf of Carella, Byrne, Cecchi, Olstein, Brody & Agnello, PC.; Declaration submitted on November 6, 2015; Deposition on January 28, 2016.

**United States District Court, Northern District of California**, *Scott Koller, an individual, on behalf of himself, the general public and those similarly situated v. Deoleo USA, Inc. and Med Foods, Inc.*, Case No. 3:14-cv-02400-RS, on behalf of Gutride Safier LLP; Declaration submitted on October 29, 2015; Deposition on December 21, 2015; Reply Declaration submitted on April 3, 2017.

**United States District Court, Eastern District Of New York,** *Patrick Hughes and Nafisé Nina Hodjat, individually and on behalf of others similarly situated, v. The Ester C Company; NBTY, Inc.; and Naturesmart, LLC,* Case No. 12-cv-00041-JFB-ETB, on behalf of Reese LLP and WhatleyKallas LLP; Declaration submitted October 22, 2015; Deposition on December 1, 2015; Reply Declaration submitted on January 28, 2016; Surrebuttal Declaration submitted on April 20, 2016; oral testimony and cross examination on September 20, 2016.

**United States District Court, District Of Connecticut,** *Glen Grayson, and Doreen Mazzanti, individually and on behalf of themselves and all others similarly situated, v. General Electric Company*, Case No. 3:13-cv-01799-WWE, on behalf of Izard Nobel LLP; Declaration submitted October 15, 2015; Deposition on November 17, 2015; Rebuttal Declaration submitted March 23, 2016.



**United States District Court, District of New Jersey,** *Lynne Avram, on behalf of herself and all others similarly situated, v. Samsung Electronics America Inc., and Lowe's Home Centers, Inc.*, Case No. 11-cv-6973-KM-MCA, on behalf of Faruqi & Faruqi LLP; Declaration filed July 15, 2015; Deposition September 29, 2015.

**United States District Court, District of Connecticut,** *Heidi Langan, on behalf of herself and all others similarly situated, v. Johnson & Johnson Consumer Companies, Inc.*, Case No. 3:13-cv-01471-RNC, on behalf of Izard Nobel LLP; Declaration filed June 23, 2015; Deposition on July 21, 2015; Reply Declaration filed October 15, 2015.

**United States District Court, Eastern District of California,** *Yesenia Melgar, on behalf of herself and all others similarly situated, v. Zicam LLC, and Matrixx Initiatives, Inc.*, Case No. 2:14-cv-00160-MCE-AC, on behalf of Bursor & Fisher, PA; Declaration filed June 8, 2015.

**United States District Court, Central District of California, Eastern Division-Riverside** *Michael J. Otto, individually, and on behalf of other members of the general public similarly situated, v. Abbott Laboratories, Inc.*, Case No. 12-01411-SVW(DTBx), on behalf of Baron & Budd; Declaration filed May 25, 2015; Deposition on June 2, 2015; Supplemental Declaration filed July 6, 2015.

**United States District Court, Central District of California,** *Russell Minoru Ono, individually and on behalf of others similarly situated, v. Head Racquet Sports USA, a corp. and Head USA Inc.*, Case No. 13-04222-FMO, on behalf of Baron & Budd; Declaration filed April 24, 2015, Deposition on June 30, 2015; Reply Declaration filed July 2, 2015.

**United States District Court, Southern District of Florida,** *Vanessa Lombardo, on behalf of herself and all others similarly situated, v. Johnson & Johnson Consumer Companies and Neutrogena Corporation*, Case No. 13-60536-SCOLA, on behalf of Morgan & Morgan; Declaration filed March 31, 2015.

**United States District Court, Eastern District of New York,** *D. Joseph Kurtz, individually and on behalf all others similarly situated, v. Kimberly-Clark  Corporation and Costco Corporation*, Case No. 14-01142-JBW, on behalf of Robbins Geller Rudman & Dowd LLP; Declaration filed February 27, 2015; Rebuttal Declaration filed March 27, 2015.

**United States District Court, Eastern District of New York,** *Anthony Belfiore, on behalf  of himself and all others similarly situated, v. Procter & Gamble*, Case No. 14-04090-JBR, on behalf of  Wolf Popper LLP; Declaration filed February 27, 2015; Rebuttal Declaration filed April 30, 2015.

**United States District Court, Northern District of California,** *Patrick Hendricks, individually and on behalf of all others similarly situated, v. StarKist Co.*, Case No. 13-0729-YGR, on behalf of Bursor & Fisher, PA; Declaration filed January 20, 2015; Deposition on February 10, 2015; Reply Declaration filed April 7, 2015.



**United States District Court, Northern District of California, San Francisco Division,** *Scott Miller and Steve Leyton, individually and on behalf  themselves, the general public and those similarly situated v. Ghirardelli Chocolate Company*, Case No. 12-04936-LB, on behalf of Gutride Safier LLP, Declaration filed January 8, 2015; Reply Declaration filed February 5, 2015.

**United States Bankruptcy Court, Eastern District of New York,** *In re: Kangadis Food Inc., d/b/a The Gourmet Factory, Debtor*, Case No. 14-72649-REG, on behalf of Bursor & Fisher, PA; Declaration filed August 5th, 2014; Oral testimony on November 24, 2014.

**United States District Court, Southern District of New York,** *Joseph Ebin and Yeruchum Jenkins, individually and on behalf of all others similarly situated v. Kangadis Family Management LLC, Aristidia Kangadis a/k/a "Mr. Aris," Andromahi Kangadis a/k/a "Mrs. Mahi," and Themis Kangadis*, Case No. 14-cv-1324-JSR, on behalf of Bursor & Fisher, PA; Declaration filed August 5, 2014; Deposition on October 9, 2014.

**United States District Court, Northern District of California, San Francisco Division,** *Erin Allen, on behalf of herself and all others similarly situated, v. Con Agra Foods, Inc.*, Case No. 13-cv-01279-VC, on behalf of Hagens Berman Sobol Shapiro LLP and The Eureka Law Firm; Declaration filed August 11, 2014; Deposition on September 30, 2014.

**United States District Court, Eastern District of California,** *Kyle Dei Rossi and Mark Linthicum, on behalf of themselves and those similarly situated, v. Whirlpool Corporation*, Case No. 12-cv-00125-TLN-CKD, on behalf of Bursor & Fisher, P.A.; Declaration filed July 31, 2014, Deposition on August 20, 2014.

**United States District Court, Northern District of Illinois, Eastern Division,** *In re: Southwest Airlines Voucher Litigation.*, Case No. 11-cv-8176, Hon. Matthew Kennelly, on behalf of Siprut PC; Declaration filed June 4, 2014; Oral testimony and cross examination on June 16, 2014.

**United States District Court, Central District of California, Western Division,** *In re: ConAgra Foods, Inc.*, Case No. 11-cv-05379-MMM, MDL No. 2291, on behalf of Milberg LLP and Grant & Eisenhofer, P.A.; Declaration filed May 5, 2014; Deposition on May 23, 2014; Declaration filed June 30, 2014; Declaration filed September 8, 2014; Deposition on September 16, 2014, Declaration filed October 27, 2014.

**United States District Court, Southern District of New York,** *In re: Scotts EZ Seed Litigation*, Case No. 12-cv-4727-VB, on behalf of Bursor & Fisher, PA; Declaration filed March 31, 2014; Deposition on May 21, 2014; Declaration filed on January 8, 2016; Deposition on February 10, 2016; Reply Declaration submitted June 30, 2016; Declaration submitted September 1, 2016; Declaration submitted on October 20, 2016.



*Statement of Qualifications – Colin B. Weir*

**United States District Court, Central District of California,** *Julie Fagan, Michael Fagan, Melissa Pennalatore, Amy Sapeika and Shelley Trinchero, individually and on behalf of all others similarly situated v. Neutrogena Corporation*, Case No. 13-cv-01316-SVW, on behalf of Izard Nobel LLP; Declaration filed March 21, 2014; Deposition on April 3, 2014; Supplemental Declaration filed August 4, 2014; Deposition on August 13, 2014; Declaration filed September 9, 2014.

**United States District Court, Central District of California,** *Enzo Forcellati and Lisa Roemmich, individually and on behalf of all others similarly situated v. Hyland's Inc., Standard Homeopathic Laboratories, Inc. and Standard Homeopathic Company*, Case No. 12-cv-01983-GHK, on behalf of Faruqi and Faruqi; Declaration filed December 13, 2013; Deposition on February 27, 2014.

**United States District Court, Southern District of Florida,** *Adam Karhu, on behalf of himself and all others similarly situated, v. Vital Pharmaceuticals, Inc., d/b/a VPX Sports*, Case No. 13-cv-60768-JIC, on behalf of Thornton, Davis, & Fein, P.A., Declaration filed December 13, 2013; Declaration filed January 6, 2014; Declaration filed March 31, 2014.

**Trial Court of Massachusetts, District of Edgartown,** *Schepici v. JetBlue Airways Corp.,* on behalf of plaintiff; Mediation on December 4, 2013.

**Superior Court of California, County of Alameda,** *In re: Cellphone Termination Fee Cases, Ramzy Ayyad, et al, v. Sprint Spectrum, L.P.,* JCCP No. 4332, Case No. RG03-121510, on behalf of the Executive Committee; Declaration filed September 18, 2013.

**United States District Court, Northern District of California,** *Maria Torres, Gabriel Rojas, and Ian Kerner, individually and on behalf of all others similarly situated v. JC Penney Corporation, Inc.; and JC Penney Company, Inc.,*, Case No. cv-12-01105-RS, on behalf of Bramson, Plutzik, Mahler and Birkhaeuser; Declaration filed September 13, 2013; Deposition on October 2, 2013.

**United States District Court, Southern District of New York,** *Joseph Ebin and Yeruchum Jenkins, individually and on behalf of all others similarly situated v. Kangadis Foods Inc*, Case No. 13-cv-02311-JSR, on behalf of Bursor & Fisher, PA; Declaration filed August 26, 2013; Deposition on October 21, 2013.

**United States District Court, Northern District of California,** *Desiree Moore, on behalf of themselves, the general public, and all those similarly situated, v. Verizon Communications*, Case No. 4:09-cv-01823-SBA, on behalf of David Schachman and Associates PC, Jacobs Kolton Chtd., and Keller Grover, LLP; Declaration filed June 24, 2013.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant; Oral testimony and cross examination on March 1, 2013.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant; Oral testimony and cross examination on February 20, 2013.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant; Oral testimony and cross examination on February 19, 2013.



*Statement of Qualifications – Colin B. Weir*

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant; Oral testimony and cross examination on February 13, 2013.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant; Oral testimony and cross examination on February 7, 2013.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant; Oral testimony and cross examination on February 4, 2013.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant; Oral testimony and cross examination on January 24, 2013.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant; Oral testimony and cross examination on December 12, 2012.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant; Oral testimony and cross examination on December 10, 2012.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant; Oral testimony and cross examination on November 28, 2012.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant, Declarations filed October 4, 2012 and November 5, 2012; Oral testimony and cross examination on November 27, 2012.

**American Arbitration Association,** *[Redacted for public inspection]*, on behalf of Claimant, Declaration filed April 16, 2012; Oral testimony and cross examination on May 11, 2012.

**United States District Court, District of Massachusetts,** *Marcy Cruz v. Justin Kagan, Arthur Hegarty, Ronald Teachman, and the City of New Bedford*, Case No. 1:09-cv-11793-RGS, on behalf of Marcy Cruz, Expert Report filed February 28, 2011; Oral testimony and cross examination on December 1, 2011.

**United States District Court, Southern District of New York,** *Bursor & Fisher P.A., v. Federal Communications Commission*, Case No. 1:11-cv-05457-LAK, on behalf of Bursor & Fisher P.A., Declaration filed August 17, 2011.

**United States District Court, District of New Jersey,** *In Re: Sprint Premium Data Plan Marketing and Sales Practices Litigation,* Master Case No. 10-6334 (SDW) MDL No. 2228, on behalf of Thornton, Davis, & Fein, P.A., Declaration filed August 11, 2011.

**United States District Court, Northern District of California,** *Patrick Hendricks, on behalf of himself and all others similarly situated, v. AT&T Mobility LLC,* Case No. C11-00409, on behalf of Bursor & Fisher, P.A., Declaration filed August 7, 2011.

**Federal Communications Commission,** *In the Matter of Applications of AT&T Inc. & Deutsche Telekom AG for Consent to Assign or Transfer Control of Licenses and Authorizations*, WT Docket No. 11-65, on behalf of Butch Watson, Declaration filed June 20, 2011.



*Statement of Qualifications – Colin B. Weir*

**California Public Utilities Commission,** *Pacific Bell Telephone Company d/b/a AT&T California (U1001C) Complainant, vs. O1 Communication, Inc. (U 6065 C), Defendant*, Case No. C.08-03-001, on behalf of the O1 Communications, Inc., Reply Testimony filed November 6, 2009; Oral testimony and cross examination on November 16, 2009.

**Superior Court of California, County of Alameda**, *James Thomas, on behalf of themselves, the general public, and all those similarly situated, v. Global Vision Products, Inc., Anthony Imbriolo, Derrike Cope, David L. Gordon, Powertel Technologies, Inc., Craig Dix, Henry Edelson and Robert Debenedictis,* Case No. RG03-091195, on behalf of the Law Offices Of Scott A. Bursor, Oral testimony and cross examination on November 9, 2009.

**United States District Court, District of New Jersey,** *Judy Larson, Barry Hall, Joe Milliron, Tessie Robb, and Willie Davis, individually and on behalf of all others similarly situated, v. AT&T Mobility LLC f/k/a Cingular Wireless LLC and Sprint Nextel Corporation and Sprint Spectrum L.P. d/b/a Sprint Nextel and Nextel Finance Company, Civ. Act. No. 07-5325 (JLL)*, on behalf of PinilisHalpern, LLP and Law Offices of Scott A. Bursor, Declaration filed *under seal* October 19, 2009.

**California Public Utilities Commission,** *Pacific Bell Telephone Company d/b/a AT&T California (U1001C) Complainant, vs. Pac-West Telecomm, Inc. (U 5266 C), Defendant*, Case No. C.08-09-017, on behalf of the Pac-West Telecomm, Inc., Rebuttal Testimony filed May 1, 2009.

**Illinois Commerce Commission,** Illinois Bell Telephone Company Annual Rate Filing for Non-Competitive Services Under an Alternative Form of Regulation, Ill. C. C. Docket No. 08-0249, on behalf of the People of the State of Illinois, Declaration filed May 2, 2008.

**Federal Communications Commission,** Qwest Petition for Forbearance Under 47 U.S.C. §160(c) From Title II and *Computer Inquiry Rules* with Respect to Broadband Services, Petition of AT&T Inc, For Forbearance Under 47 U.S.C. §160(c) From Title II and *Computer Inquiry Rules* with Respect to Broadband Services, Petition of BellSouth Corporation For Forbearance Under 47 U.S.C. §160(c) From Title II and *Computer Inquiry Rules* with Respect to Broadband Services, Petition of the Embarq Local Operating Companies for Forbearance Under 47 U.S.C. §160(c) From Application of *Computer Inquiry* and certain Title II Common Carriage Requirements; WC Docket Nos. 06-125 and 06-147, on behalf of the AdHoc Telecommunications Users Committee, Declaration filed October 9, 2007.

**Superior Court of California, County of Alameda**, *James Thomas, on behalf of themselves, the general public, and all those similarly situated, v. Global Vision Products, Inc., Anthony Imbriolo, Derrike Cope, David L. Gordon, Powertel Technologies, Inc., Craig Dix, Henry Edelson and Robert Debenedictis,* Case No. RG03-091195, on behalf of the Law Offices Of Scott A. Bursor, Declaration filed January 5, 2007; Deposition on November 13, 2007; Oral testimony and cross-examination on December 19, 2007; Oral testimony on January 9, 2008.

Mr. Weir has served as a consultative expert in numerous proceedings that did not result in testimony, and has contributed research and analysis to numerous additional publications and testimony at the state, federal, and international levels.

12



**Exhibit 2**

**Documents Reviewed**

-First Amended Class Action Complaint, January 23, 2017

- Declaration of Colin B. Weir, 31 October, 2017

-BHH, LLC000380-711.pdf

-DL000521 - 000535.pdf

- DL000536.pdf

- Unit Sales by Month (CA).pdf

- Unit Sales By Month and Year (Nationwide).pdf

- Unit Sales by Year (CA).pdf

- B & H Pest Results.xlsx

- 2016.11.09 HSN Answer to Doc Request.pdf

- WM2016-025417C000001 to 08, Native.XLSX

-BHH,LLC006640-6666.pdf

- 2490906_Exhibit_27_JeffreyMishanday2.pdf

- BHH006667-89.pdf

- Affidavit of Jeffrey Mishan, filed April 25, 2017

- Intellitec SB-104-.pdf

- PDF copy KOPEL - 4252017.PDF

- *Hedonic Prices and Implicit Markets: Product Differentiation in Pure Competition.* Rosen, Sherwin, The Journalof Political Economy, Vol. 82, No. 1. (Jan. - Feb., 1974)

- *The Use of Hedonic Analysis for Certification and Damage Calculations in Class Action Complaints*, Doane, Michael (Analysis Group) and Hartman, Raymond, Journal of Law, Economics, & Organization, Vol. 3, No. 2 (Autumn, 1987), pp. 351-372

- walmart.com

- hsn.com

- harrietcarter.com

- drleonards.com

- familydollar.com

- DL000537-45.xlsx

- Christie Holt - HSNi, LLC - Bell & Howell Customer Data Pull, 11-13-17.xlsx

- Customer LIst.xlsx; SUB_0001_HIGHLY CONFIDENTIAL - ATTORNEYS EYES

ONLY.xlsx

- Bug Repeller Buyers 20170420 to 20160615.xlsx

- 12.11.2017 CONFIDENTIAL PER PROTECTIVE ORDER HART V.  BHH - Winston Brands

Customer Data for Production.xlsx

- Copy of UltraSonic Pest Repeller Sales.xlsx

**Exhibit 3**

**SKU-by-SKU Results for the
Multistate Class**

**Alaska Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | AK/US Retail Sales Percentage | Nationwide Retail Price | AK Retail Dollar Sales |
|---|---|---|---|---|---|
| 50101 | Micro Pest Repeller | 34,558 | 0.11% | $ 24.10 | $ 912.23 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.11% | $ 24.10 | $ 344.69 |
| 50103 | Electro Ultra Repeller | 879 | 0.11% | $ 24.76 | $ 23.84 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.11% | $ 20.47 | $ 4,620.63 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.11% | $ 24.10 | $ 54.91 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.11% | $ 24.10 | $ 22.09 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.11% | $ 35.36 | $ 304.67 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.11% | $ 24.10 | $ 84.50 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.11% | $ 29.79 | $ 1,904.66 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.11% | $ 24.10 | $ 57.02 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.11% | $ 24.10 | $ 20.91 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.11% | $ 29.10 | $ 863.66 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.11% | $ 29.58 | $ 1,937.11 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.11% | $ 24.10 | $ 346.09 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.11% | $ 19.31 | $ 162.09 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.11% | $ 24.10 | $ 81.57 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.11% | $ 26.60 | $ 1,342.01 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.11% | $ 24.10 | $ 39.33 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.11% | $ 24.10 | $ 39.07 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.11% | $ 24.10 | $ 734.53 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.11% | $ 24.10 | $ 1,084.90 |
| 50151 | Pest Repeller with night light | 24,841 | 0.11% | $ 24.10 | $ 655.73 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.11% | $ 19.37 | $ 2,557.94 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.11% | $ 24.10 | $ 387.35 |
| 50159 | S/5 Repeller | 18,692 | 0.11% | $ 24.10 | $ 493.42 |
| 50161 | Pest repeller | 411,674 | 0.11% | $ 16.48 | $ 7,430.43 |
| 50165 | S/4 Pest repellers | 162,358 | 0.11% | $ 24.10 | $ 4,285.80 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.11% | $ 19.11 | $ 14,714.12 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.11% | $ 24.10 | $ 368.72 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.11% | $ 29.37 | $ 390.47 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.11% | $ 24.10 | $ 7,002.12 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.11% | $ 29.42 | $ 1,349.15 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.11% | $ 24.10 | $ 546.74 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.11% | $ 24.10 | $ 1,169.34 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.11% | $ 14.90 | $ 604.26 |
| 50197 | S/4 Pest repellers | 24,452 | 0.11% | $ 24.10 | $ 645.46 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.11% | $ 19.99 | $ 321.34 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.11% | $ 24.10 | $ 740.12 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.11% | $ 24.10 | $ 1,544.53 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.11% | $ 24.10 | $ 140.22 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.11% | $ 24.10 | $ 93.05 |
| **Total** | | **2,583,986** | | | **$ 60,420.83** |

**California Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | CA/US Retail Sales Percentage | Nationwide Retail Price | CA Retail Dollar Sales |
|---|---|---|---|---|---|
| 50101 | Micro Pest Repeller | 34,558 | 9.31% | $ 24.10 | $ 77,541.56 |
| 50102 | S/6 Pest Repellers | 13,058 | 9.31% | $ 24.10 | $ 29,299.66 |
| 50103 | Electro Ultra Repeller | 879 | 9.31% | $ 24.76 | $ 2,026.62 |
| 50105 | S/3 Pest Repellers | 206,115 | 9.31% | $ 20.47 | $ 392,762.22 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 9.31% | $ 24.10 | $ 4,667.12 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 9.31% | $ 24.10 | $ 1,878.07 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 9.31% | $ 35.36 | $ 25,897.21 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 9.31% | $ 24.10 | $ 7,182.43 |
| 50123 | S/5 Pest Repeller | 58,376 | 9.31% | $ 29.79 | $ 161,899.81 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 9.31% | $ 24.10 | $ 4,846.63 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 9.31% | $ 24.10 | $ 1,777.10 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 9.31% | $ 29.10 | $ 73,413.05 |
| 50131 | S/6 Pest Repellers | 59,779 | 9.31% | $ 29.58 | $ 164,657.79 |
| 50138 | S/5 Pest Repellers | 13,111 | 9.31% | $ 24.10 | $ 29,418.58 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 9.31% | $ 19.31 | $ 13,778.04 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 9.31% | $ 24.10 | $ 6,933.37 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 9.31% | $ 26.60 | $ 114,073.45 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 9.31% | $ 24.10 | $ 3,343.28 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 9.31% | $ 24.10 | $ 3,320.84 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 9.31% | $ 24.10 | $ 62,436.24 |
| 50150 | S/6 Pest Repellers | 41,099 | 9.31% | $ 24.10 | $ 92,218.32 |
| 50151 | Pest Repeller with night light | 24,841 | 9.31% | $ 24.10 | $ 55,738.47 |
| 50153 | Electro Magnetic Repeller | 120,535 | 9.31% | $ 19.37 | $ 217,429.87 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 9.31% | $ 24.10 | $ 32,925.66 |
| 50159 | S/5 Repeller | 18,692 | 9.31% | $ 24.10 | $ 41,941.28 |
| 50161 | Pest repeller | 411,674 | 9.31% | $ 16.48 | $ 631,599.66 |
| 50165 | S/4 Pest repellers | 162,358 | 9.31% | $ 24.10 | $ 364,300.38 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 9.31% | $ 19.11 | $ 1,250,726.50 |
| 50177 | Electro/Ultra Repeller | 13,968 | 9.31% | $ 24.10 | $ 31,341.53 |
| 50181 | Ionic Pest Repeller | 12,137 | 9.31% | $ 29.37 | $ 33,190.94 |
| 50184 | S/3 Pest Repellers | 265,260 | 9.31% | $ 24.10 | $ 595,192.84 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 9.31% | $ 29.42 | $ 114,680.15 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 9.31% | $ 24.10 | $ 46,473.78 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 9.31% | $ 24.10 | $ 99,396.26 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 9.31% | $ 14.90 | $ 51,363.01 |
| 50197 | S/4 Pest repellers | 24,452 | 9.31% | $ 24.10 | $ 54,865.62 |
| 50199 | S/3 Pest Repellers | 14,676 | 9.31% | $ 19.99 | $ 27,314.27 |
| 50111 | S/9 Pest Repellers | 28,038 | 9.31% | $ 24.10 | $ 62,911.92 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 9.31% | $ 24.10 | $ 131,287.52 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 9.31% | $ 24.10 | $ 11,919.11 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 9.31% | $ 24.10 | $ 7,909.43 |
| **Total** | | **2,583,986** | | | **$ 5,135,879.60** |

**Colorado Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | CO/US Retail Sales Percentage | Nationwide Retail Price | CO Retail Dollar Sales |
|------|---------------------------|------------------------------|-------------------------------|-------------------------|------------------------|
| 50101 | Micro Pest Repeller | 34,558 | 1.16% | $ 24.10 | $ 9,690.80 |
| 50102 | S/6 Pest Repellers | 13,058 | 1.16% | $ 24.10 | $ 3,661.74 |
| 50103 | Electro Ultra Repeller | 879 | 1.16% | $ 24.76 | $ 253.28 |
| 50105 | S/3 Pest Repellers | 206,115 | 1.16% | $ 20.47 | $ 49,085.70 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 1.16% | $ 24.10 | $ 583.28 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 1.16% | $ 24.10 | $ 234.71 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 1.16% | $ 35.36 | $ 3,236.52 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 1.16% | $ 24.10 | $ 897.63 |
| 50123 | S/5 Pest Repeller | 58,376 | 1.16% | $ 29.79 | $ 20,233.53 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 1.16% | $ 24.10 | $ 605.71 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 1.16% | $ 24.10 | $ 222.09 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 1.16% | $ 29.10 | $ 9,174.84 |
| 50131 | S/6 Pest Repellers | 59,779 | 1.16% | $ 29.58 | $ 20,578.21 |
| 50138 | S/5 Pest Repellers | 13,111 | 1.16% | $ 24.10 | $ 3,676.61 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 1.16% | $ 19.31 | $ 1,721.92 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 1.16% | $ 24.10 | $ 866.50 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 1.16% | $ 26.60 | $ 14,256.40 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 1.16% | $ 24.10 | $ 417.83 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 1.16% | $ 24.10 | $ 415.02 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 1.16% | $ 24.10 | $ 7,803.01 |
| 50150 | S/6 Pest Repellers | 41,099 | 1.16% | $ 24.10 | $ 11,525.04 |
| 50151 | Pest Repeller with night light | 24,841 | 1.16% | $ 24.10 | $ 6,965.95 |
| 50153 | Electro Magnetic Repeller | 120,535 | 1.16% | $ 19.37 | $ 27,173.43 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 1.16% | $ 24.10 | $ 4,114.90 |
| 50159 | S/5 Repeller | 18,692 | 1.16% | $ 24.10 | $ 5,241.64 |
| 50161 | Pest repeller | 411,674 | 1.16% | $ 16.48 | $ 78,934.55 |
| 50165 | S/4 Pest repellers | 162,358 | 1.16% | $ 24.10 | $ 45,528.66 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 1.16% | $ 19.11 | $ 156,310.30 |
| 50177 | Electro/Ultra Repeller | 13,968 | 1.16% | $ 24.10 | $ 3,916.93 |
| 50181 | Ionic Pest Repeller | 12,137 | 1.16% | $ 29.37 | $ 4,148.06 |
| 50184 | S/3 Pest Repellers | 265,260 | 1.16% | $ 24.10 | $ 74,384.59 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 1.16% | $ 29.42 | $ 14,332.22 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 1.16% | $ 24.10 | $ 5,808.09 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 1.16% | $ 24.10 | $ 12,422.11 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 1.16% | $ 14.90 | $ 6,419.12 |
| 50197 | S/4 Pest repellers | 24,452 | 1.16% | $ 24.10 | $ 6,856.86 |
| 50199 | S/3 Pest Repellers | 14,676 | 1.16% | $ 19.99 | $ 3,413.62 |
| 50111 | S/9 Pest Repellers | 28,038 | 1.16% | $ 24.10 | $ 7,862.46 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 1.16% | $ 24.10 | $ 16,407.74 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 1.16% | $ 24.10 | $ 1,489.60 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 1.16% | $ 24.10 | $ 988.49 |
| **Total** | | **2,583,986** | | | $ **641,859.66** |

**Delaware Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | DE/US Retail Sales Percentage | Nationwide Retail Price | DE Retail Dollar Sales |
|---|---|---|---|---|---|
| 50101 | Micro Pest Repeller | 34,558 | 0.44% | $ 24.10 | $ 3,626.58 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.44% | $ 24.10 | $ 1,370.33 |
| 50103 | Electro Ultra Repeller | 879 | 0.44% | $ 24.76 | $ 94.78 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.44% | $ 20.47 | $ 18,369.27 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.44% | $ 24.10 | $ 218.28 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.44% | $ 24.10 | $ 87.84 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.44% | $ 35.36 | $ 1,211.20 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.44% | $ 24.10 | $ 335.92 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.44% | $ 29.79 | $ 7,571.96 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.44% | $ 24.10 | $ 226.67 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.44% | $ 24.10 | $ 83.11 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.44% | $ 29.10 | $ 3,433.49 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.44% | $ 29.58 | $ 7,700.95 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.44% | $ 24.10 | $ 1,375.89 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.44% | $ 19.31 | $ 644.39 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.44% | $ 24.10 | $ 324.27 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.44% | $ 26.60 | $ 5,335.15 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.44% | $ 24.10 | $ 156.36 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.44% | $ 24.10 | $ 155.31 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.44% | $ 24.10 | $ 2,920.11 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.44% | $ 24.10 | $ 4,313.00 |
| 50151 | Pest Repeller with night light | 24,841 | 0.44% | $ 24.10 | $ 2,606.86 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.44% | $ 19.37 | $ 10,169.07 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.44% | $ 24.10 | $ 1,539.91 |
| 50159 | S/5 Repeller | 18,692 | 0.44% | $ 24.10 | $ 1,961.57 |
| 50161 | Pest repeller | 411,674 | 0.44% | $ 16.48 | $ 29,539.56 |
| 50165 | S/4 Pest repellers | 162,358 | 0.44% | $ 24.10 | $ 17,038.13 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.44% | $ 19.11 | $ 58,495.78 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.44% | $ 24.10 | $ 1,465.83 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.44% | $ 29.37 | $ 1,552.32 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.44% | $ 24.10 | $ 27,836.84 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.44% | $ 29.42 | $ 5,363.53 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.44% | $ 24.10 | $ 2,173.55 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.44% | $ 24.10 | $ 4,648.71 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.44% | $ 14.90 | $ 2,402.22 |
| 50197 | S/4 Pest repellers | 24,452 | 0.44% | $ 24.10 | $ 2,566.03 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.44% | $ 19.99 | $ 1,277.47 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.44% | $ 24.10 | $ 2,942.36 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.44% | $ 24.10 | $ 6,140.24 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.44% | $ 24.10 | $ 557.45 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.44% | $ 24.10 | $ 369.92 |
| **Total** | | **2,583,986** | | | **$ 240,202.22** |

**Iowa Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | IA/US Retail Sales Percentage | Nationwide Retail Price | IA Retail Dollar Sales |
|------|---------------------------|-----------------------------|-------------------------------|-------------------------|------------------------|
| 50101 | Micro Pest Repeller | 34,558 | 0.73% | $ 24.10 | $ 6,108.92 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.73% | $ 24.10 | $ 2,308.30 |
| 50103 | Electro Ultra Repeller | 879 | 0.73% | $ 24.76 | $ 159.66 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.73% | $ 20.47 | $ 30,942.79 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.73% | $ 24.10 | $ 367.69 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.73% | $ 24.10 | $ 147.96 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.73% | $ 35.36 | $ 2,040.25 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.73% | $ 24.10 | $ 565.85 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.73% | $ 29.79 | $ 12,754.87 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.73% | $ 24.10 | $ 381.83 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.73% | $ 24.10 | $ 140.00 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.73% | $ 29.10 | $ 5,783.66 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.73% | $ 29.58 | $ 12,972.15 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.73% | $ 24.10 | $ 2,317.62 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.73% | $ 19.31 | $ 1,085.47 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.73% | $ 24.10 | $ 546.23 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.73% | $ 26.60 | $ 8,986.99 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.73% | $ 24.10 | $ 263.39 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.73% | $ 24.10 | $ 261.62 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.73% | $ 24.10 | $ 4,918.88 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.73% | $ 24.10 | $ 7,265.19 |
| 50151 | Pest Repeller with night light | 24,841 | 0.73% | $ 24.10 | $ 4,391.22 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.73% | $ 19.37 | $ 17,129.67 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.73% | $ 24.10 | $ 2,593.97 |
| 50159 | S/5 Repeller | 18,692 | 0.73% | $ 24.10 | $ 3,304.24 |
| 50161 | Pest repeller | 411,674 | 0.73% | $ 16.48 | $ 49,759.01 |
| 50165 | S/4 Pest repellers | 162,358 | 0.73% | $ 24.10 | $ 28,700.50 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.73% | $ 19.11 | $ 98,535.37 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.73% | $ 24.10 | $ 2,469.16 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.73% | $ 29.37 | $ 2,614.87 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.73% | $ 24.10 | $ 46,890.78 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.73% | $ 29.42 | $ 9,034.79 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.73% | $ 24.10 | $ 3,661.32 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.73% | $ 24.10 | $ 7,830.69 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.73% | $ 14.90 | $ 4,046.51 |
| 50197 | S/4 Pest repellers | 24,452 | 0.73% | $ 24.10 | $ 4,322.45 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.73% | $ 19.99 | $ 2,151.89 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.73% | $ 24.10 | $ 4,956.36 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.73% | $ 24.10 | $ 10,343.16 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.73% | $ 24.10 | $ 939.02 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.73% | $ 24.10 | $ 623.12 |
| **Total** | | **2,583,986** | | | **$ 404,617.47** |

**Kansas Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | KS/US Retail Sales Percentage | Nationwide Retail Price | KS Retail Dollar Sales |
|------|---------------------------|----------------------------:|-------------------------------:|------------------------:|-----------------------:|
| 50101 | Micro Pest Repeller | 34,558 | 0.77% | $ 24.10 | $ 6,412.56 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.77% | $ 24.10 | $ 2,423.03 |
| 50103 | Electro Ultra Repeller | 879 | 0.77% | $ 24.76 | $ 167.60 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.77% | $ 20.47 | $ 32,480.78 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.77% | $ 24.10 | $ 385.96 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.77% | $ 24.10 | $ 155.31 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.77% | $ 35.36 | $ 2,141.66 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.77% | $ 24.10 | $ 593.98 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.77% | $ 29.79 | $ 13,388.85 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.77% | $ 24.10 | $ 400.81 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.77% | $ 24.10 | $ 146.96 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.77% | $ 29.10 | $ 6,071.14 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.77% | $ 29.58 | $ 13,616.93 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.77% | $ 24.10 | $ 2,432.87 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.77% | $ 19.31 | $ 1,139.42 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.77% | $ 24.10 | $ 573.38 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.77% | $ 26.60 | $ 9,433.68 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.77% | $ 24.10 | $ 276.48 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.77% | $ 24.10 | $ 274.63 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.77% | $ 24.10 | $ 5,163.37 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.77% | $ 24.10 | $ 7,626.30 |
| 50151 | Pest Repeller with night light | 24,841 | 0.77% | $ 24.10 | $ 4,609.48 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.77% | $ 19.37 | $ 17,981.09 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.77% | $ 24.10 | $ 2,722.90 |
| 50159 | S/5 Repeller | 18,692 | 0.77% | $ 24.10 | $ 3,468.47 |
| 50161 | Pest repeller | 411,674 | 0.77% | $ 16.48 | $ 52,232.24 |
| 50165 | S/4 Pest repellers | 162,358 | 0.77% | $ 24.10 | $ 30,127.04 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.77% | $ 19.11 | $ 103,433.00 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.77% | $ 24.10 | $ 2,591.89 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.77% | $ 29.37 | $ 2,744.84 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.77% | $ 24.10 | $ 49,221.46 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.77% | $ 29.42 | $ 9,483.86 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.77% | $ 24.10 | $ 3,843.30 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.77% | $ 24.10 | $ 8,219.91 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.77% | $ 14.90 | $ 4,247.64 |
| 50197 | S/4 Pest repellers | 24,452 | 0.77% | $ 24.10 | $ 4,537.30 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.77% | $ 19.99 | $ 2,258.84 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.77% | $ 24.10 | $ 5,202.71 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.77% | $ 24.10 | $ 10,857.26 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.77% | $ 24.10 | $ 985.69 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.77% | $ 24.10 | $ 654.10 |
| **Total** | | **2,583,986** | | | **$ 424,728.70** |

**Maine Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | ME/US Retail Sales Percentage | Nationwide Retail Price | ME Retail Dollar Sales |
|------|---------------------------|-----------------------------|-------------------------------|-------------------------|------------------------|
| 50101 | Micro Pest Repeller | 34,558 | 0.44% | $ 24.10 | $ 3,697.56 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.44% | $ 24.10 | $ 1,397.15 |
| 50103 | Electro Ultra Repeller | 879 | 0.44% | $ 24.76 | $ 96.64 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.44% | $ 20.47 | $ 18,728.81 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.44% | $ 24.10 | $ 222.55 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.44% | $ 24.10 | $ 89.56 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.44% | $ 35.36 | $ 1,234.91 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.44% | $ 24.10 | $ 342.49 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.44% | $ 29.79 | $ 7,720.17 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.44% | $ 24.10 | $ 231.11 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.44% | $ 24.10 | $ 84.74 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.44% | $ 29.10 | $ 3,500.69 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.44% | $ 29.58 | $ 7,851.68 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.44% | $ 24.10 | $ 1,402.82 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.44% | $ 19.31 | $ 657.00 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.44% | $ 24.10 | $ 330.62 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.44% | $ 26.60 | $ 5,439.58 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.44% | $ 24.10 | $ 159.42 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.44% | $ 24.10 | $ 158.35 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.44% | $ 24.10 | $ 2,977.26 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.44% | $ 24.10 | $ 4,397.42 |
| 50151 | Pest Repeller with night light | 24,841 | 0.44% | $ 24.10 | $ 2,657.88 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.44% | $ 19.37 | $ 10,368.11 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.44% | $ 24.10 | $ 1,570.06 |
| 50159 | S/5 Repeller | 18,692 | 0.44% | $ 24.10 | $ 1,999.96 |
| 50161 | Pest repeller | 411,674 | 0.44% | $ 16.48 | $ 30,117.75 |
| 50165 | S/4 Pest repellers | 162,358 | 0.44% | $ 24.10 | $ 17,371.62 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.44% | $ 19.11 | $ 59,640.73 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.44% | $ 24.10 | $ 1,494.52 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.44% | $ 29.37 | $ 1,582.71 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.44% | $ 24.10 | $ 28,381.69 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.44% | $ 29.42 | $ 5,468.51 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.44% | $ 24.10 | $ 2,216.10 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.44% | $ 24.10 | $ 4,739.70 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.44% | $ 14.90 | $ 2,449.24 |
| 50197 | S/4 Pest repellers | 24,452 | 0.44% | $ 24.10 | $ 2,616.26 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.44% | $ 19.99 | $ 1,302.48 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.44% | $ 24.10 | $ 2,999.95 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.44% | $ 24.10 | $ 6,260.43 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.44% | $ 24.10 | $ 568.36 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.44% | $ 24.10 | $ 377.16 |
| **Total** | | **2,583,986** | | | **$ 244,903.74** |

**Minnesota Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | MN/US Retail Sales Percentage | Nationwide Retail Price | MN Retail Dollar Sales |
|------|---------------------------|----------------------------|-------------------------------|-------------------------|------------------------|
| 50101 | Micro Pest Repeller | 34,558 | 1.01% | $ 24.10 | $ 8,435.50 |
| 50102 | S/6 Pest Repellers | 13,058 | 1.01% | $ 24.10 | $ 3,187.42 |
| 50103 | Electro Ultra Repeller | 879 | 1.01% | $ 24.76 | $ 220.47 |
| 50105 | S/3 Pest Repellers | 206,115 | 1.01% | $ 20.47 | $ 42,727.37 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 1.01% | $ 24.10 | $ 507.72 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 1.01% | $ 24.10 | $ 204.31 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 1.01% | $ 35.36 | $ 2,817.28 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 1.01% | $ 24.10 | $ 781.35 |
| 50123 | S/5 Pest Repeller | 58,376 | 1.01% | $ 29.79 | $ 17,612.57 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 1.01% | $ 24.10 | $ 527.25 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 1.01% | $ 24.10 | $ 193.32 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 1.01% | $ 29.10 | $ 7,986.37 |
| 50131 | S/6 Pest Repellers | 59,779 | 1.01% | $ 29.58 | $ 17,912.60 |
| 50138 | S/5 Pest Repellers | 13,111 | 1.01% | $ 24.10 | $ 3,200.36 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 1.01% | $ 19.31 | $ 1,498.87 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 1.01% | $ 24.10 | $ 754.26 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 1.01% | $ 26.60 | $ 12,409.69 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 1.01% | $ 24.10 | $ 363.70 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 1.01% | $ 24.10 | $ 361.26 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 1.01% | $ 24.10 | $ 6,792.24 |
| 50150 | S/6 Pest Repellers | 41,099 | 1.01% | $ 24.10 | $ 10,032.14 |
| 50151 | Pest Repeller with night light | 24,841 | 1.01% | $ 24.10 | $ 6,063.61 |
| 50153 | Electro Magnetic Repeller | 120,535 | 1.01% | $ 19.37 | $ 23,653.51 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 1.01% | $ 24.10 | $ 3,581.88 |
| 50159 | S/5 Repeller | 18,692 | 1.01% | $ 24.10 | $ 4,562.66 |
| 50161 | Pest repeller | 411,674 | 1.01% | $ 16.48 | $ 68,709.74 |
| 50165 | S/4 Pest repellers | 162,358 | 1.01% | $ 24.10 | $ 39,631.09 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 1.01% | $ 19.11 | $ 136,062.60 |
| 50177 | Electro/Ultra Repeller | 13,968 | 1.01% | $ 24.10 | $ 3,409.55 |
| 50181 | Ionic Pest Repeller | 12,137 | 1.01% | $ 29.37 | $ 3,610.74 |
| 50184 | S/3 Pest Repellers | 265,260 | 1.01% | $ 24.10 | $ 64,749.16 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 1.01% | $ 29.42 | $ 12,475.69 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 1.01% | $ 24.10 | $ 5,055.74 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 1.01% | $ 24.10 | $ 10,813.01 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 1.01% | $ 14.90 | $ 5,587.62 |
| 50197 | S/4 Pest repellers | 24,452 | 1.01% | $ 24.10 | $ 5,968.66 |
| 50199 | S/3 Pest Repellers | 14,676 | 1.01% | $ 19.99 | $ 2,971.43 |
| 50111 | S/9 Pest Repellers | 28,038 | 1.01% | $ 24.10 | $ 6,843.99 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 1.01% | $ 24.10 | $ 14,282.36 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 1.01% | $ 24.10 | $ 1,296.64 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 1.01% | $ 24.10 | $ 860.44 |
| **Total** | | **2,583,986** | | | **$ 558,716.20** |

**Missouri Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | MO/US Retail Sales Percentage | Nationwide Retail Price | MO Retail Dollar Sales |
|------|---------------------------|----------------------------|-------------------------------|-------------------------|------------------------|
| 50101 | Micro Pest Repeller | 34,558 | 1.93% | $ 24.10 | $ 16,061.30 |
| 50102 | S/6 Pest Repellers | 13,058 | 1.93% | $ 24.10 | $ 6,068.88 |
| 50103 | Electro Ultra Repeller | 879 | 1.93% | $ 24.76 | $ 419.78 |
| 50105 | S/3 Pest Repellers | 206,115 | 1.93% | $ 20.47 | $ 81,353.44 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 1.93% | $ 24.10 | $ 966.71 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 1.93% | $ 24.10 | $ 389.01 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 1.93% | $ 35.36 | $ 5,364.13 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 1.93% | $ 24.10 | $ 1,487.71 |
| 50123 | S/5 Pest Repeller | 58,376 | 1.93% | $ 29.79 | $ 33,534.56 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 1.93% | $ 24.10 | $ 1,003.89 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 1.93% | $ 24.10 | $ 368.09 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 1.93% | $ 29.10 | $ 15,206.16 |
| 50131 | S/6 Pest Repellers | 59,779 | 1.93% | $ 29.58 | $ 34,105.82 |
| 50138 | S/5 Pest Repellers | 13,111 | 1.93% | $ 24.10 | $ 6,093.52 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 1.93% | $ 19.31 | $ 2,853.87 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 1.93% | $ 24.10 | $ 1,436.12 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 1.93% | $ 26.60 | $ 23,628.21 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 1.93% | $ 24.10 | $ 692.50 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 1.93% | $ 24.10 | $ 687.85 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 1.93% | $ 24.10 | $ 12,932.51 |
| 50150 | S/6 Pest Repellers | 41,099 | 1.93% | $ 24.10 | $ 19,101.32 |
| 50151 | Pest Repeller with night light | 24,841 | 1.93% | $ 24.10 | $ 11,545.19 |
| 50153 | Electro Magnetic Repeller | 120,535 | 1.93% | $ 19.37 | $ 45,036.58 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 1.93% | $ 24.10 | $ 6,819.94 |
| 50159 | S/5 Repeller | 18,692 | 1.93% | $ 24.10 | $ 8,687.36 |
| 50161 | Pest repeller | 411,674 | 1.93% | $ 16.48 | $ 130,824.21 |
| 50165 | S/4 Pest repellers | 162,358 | 1.93% | $ 24.10 | $ 75,458.10 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 1.93% | $ 19.11 | $ 259,064.90 |
| 50177 | Electro/Ultra Repeller | 13,968 | 1.93% | $ 24.10 | $ 6,491.82 |
| 50181 | Ionic Pest Repeller | 12,137 | 1.93% | $ 29.37 | $ 6,874.89 |
| 50184 | S/3 Pest Repellers | 265,260 | 1.93% | $ 24.10 | $ 123,283.21 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 1.93% | $ 29.42 | $ 23,753.88 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 1.93% | $ 24.10 | $ 9,626.18 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 1.93% | $ 24.10 | $ 20,588.10 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 1.93% | $ 14.90 | $ 10,638.90 |
| 50197 | S/4 Pest repellers | 24,452 | 1.93% | $ 24.10 | $ 11,364.40 |
| 50199 | S/3 Pest Repellers | 14,676 | 1.93% | $ 19.99 | $ 5,657.65 |
| 50111 | S/9 Pest Repellers | 28,038 | 1.93% | $ 24.10 | $ 13,031.04 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 1.93% | $ 24.10 | $ 27,193.79 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 1.93% | $ 24.10 | $ 2,468.82 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 1.93% | $ 24.10 | $ 1,638.29 |
| **Total** | | **2,583,986** | | | **$ 1,063,802.64** |

**North Carolina Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | NC/US Retail Sales Percentage | Nationwide Retail Price | NC Retail Dollar Sales |
|------|---------------------------|----------------------------|-------------------------------|-------------------------|------------------------|
| 50101 | Micro Pest Repeller | 34,558 | 3.34% | $ 24.10 | $ 27,807.91 |
| 50102 | S/6 Pest Repellers | 13,058 | 3.34% | $ 24.10 | $ 10,507.43 |
| 50103 | Electro Ultra Repeller | 879 | 3.34% | $ 24.76 | $ 726.78 |
| 50105 | S/3 Pest Repellers | 206,115 | 3.34% | $ 20.47 | $ 140,852.19 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 3.34% | $ 24.10 | $ 1,673.72 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 3.34% | $ 24.10 | $ 673.51 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 3.34% | $ 35.36 | $ 9,287.24 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 3.34% | $ 24.10 | $ 2,575.76 |
| 50123 | S/5 Pest Repeller | 58,376 | 3.34% | $ 29.79 | $ 58,060.43 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 3.34% | $ 24.10 | $ 1,738.10 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 3.34% | $ 24.10 | $ 637.30 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 3.34% | $ 29.10 | $ 26,327.35 |
| 50131 | S/6 Pest Repellers | 59,779 | 3.34% | $ 29.58 | $ 59,049.49 |
| 50138 | S/5 Pest Repellers | 13,111 | 3.34% | $ 24.10 | $ 10,550.08 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 3.34% | $ 19.31 | $ 4,941.07 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 3.34% | $ 24.10 | $ 2,486.44 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 3.34% | $ 26.60 | $ 40,908.96 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 3.34% | $ 24.10 | $ 1,198.96 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 3.34% | $ 24.10 | $ 1,190.92 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 3.34% | $ 24.10 | $ 22,390.85 |
| 50150 | S/6 Pest Repellers | 41,099 | 3.34% | $ 24.10 | $ 33,071.29 |
| 50151 | Pest Repeller with night light | 24,841 | 3.34% | $ 24.10 | $ 19,988.90 |
| 50153 | Electro Magnetic Repeller | 120,535 | 3.34% | $ 19.37 | $ 77,974.59 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 3.34% | $ 24.10 | $ 11,807.78 |
| 50159 | S/5 Repeller | 18,692 | 3.34% | $ 24.10 | $ 15,040.96 |
| 50161 | Pest repeller | 411,674 | 3.34% | $ 16.48 | $ 226,503.95 |
| 50165 | S/4 Pest repellers | 162,358 | 3.34% | $ 24.10 | $ 130,645.22 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 3.34% | $ 19.11 | $ 448,534.90 |
| 50177 | Electro/Ultra Repeller | 13,968 | 3.34% | $ 24.10 | $ 11,239.68 |
| 50181 | Ionic Pest Repeller | 12,137 | 3.34% | $ 29.37 | $ 11,902.92 |
| 50184 | S/3 Pest Repellers | 265,260 | 3.34% | $ 24.10 | $ 213,447.75 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 3.34% | $ 29.42 | $ 41,126.54 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 3.34% | $ 24.10 | $ 16,666.40 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 3.34% | $ 24.10 | $ 35,645.44 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 3.34% | $ 14.90 | $ 18,419.78 |
| 50197 | S/4 Pest repellers | 24,452 | 3.34% | $ 24.10 | $ 19,675.88 |
| 50199 | S/3 Pest Repellers | 14,676 | 3.34% | $ 19.99 | $ 9,795.43 |
| 50111 | S/9 Pest Repellers | 28,038 | 3.34% | $ 24.10 | $ 22,561.44 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 3.34% | $ 24.10 | $ 47,082.26 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 3.34% | $ 24.10 | $ 4,274.43 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 3.34% | $ 24.10 | $ 2,836.47 |
| **Total** | | **2,583,986** | | | **$ 1,841,826.52** |

**Nebraska Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | NE/US Retail Sales Percentage | Nationwide Retail Price | NE Retail Dollar Sales |
|------|---------------------------|----------------------------:|------------------------------:|------------------------:|-----------------------:|
| 50101 | Micro Pest Repeller | 34,558 | 0.48% | $ 24.10 | $ 4,008.43 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.48% | $ 24.10 | $ 1,514.61 |
| 50103 | Electro Ultra Repeller | 879 | 0.48% | $ 24.76 | $ 104.76 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.48% | $ 20.47 | $ 20,303.42 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.48% | $ 24.10 | $ 241.26 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.48% | $ 24.10 | $ 97.08 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.48% | $ 35.36 | $ 1,338.73 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.48% | $ 24.10 | $ 371.29 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.48% | $ 29.79 | $ 8,369.24 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.48% | $ 24.10 | $ 250.54 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.48% | $ 24.10 | $ 91.87 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.48% | $ 29.10 | $ 3,795.01 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.48% | $ 29.58 | $ 8,511.81 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.48% | $ 24.10 | $ 1,520.76 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.48% | $ 19.31 | $ 712.24 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.48% | $ 24.10 | $ 358.41 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.48% | $ 26.60 | $ 5,896.90 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.48% | $ 24.10 | $ 172.83 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.48% | $ 24.10 | $ 171.67 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.48% | $ 24.10 | $ 3,227.57 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.48% | $ 24.10 | $ 4,767.13 |
| 50151 | Pest Repeller with night light | 24,841 | 0.48% | $ 24.10 | $ 2,881.34 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.48% | $ 19.37 | $ 11,239.80 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.48% | $ 24.10 | $ 1,702.06 |
| 50159 | S/5 Repeller | 18,692 | 0.48% | $ 24.10 | $ 2,168.11 |
| 50161 | Pest repeller | 411,674 | 0.48% | $ 16.48 | $ 32,649.87 |
| 50165 | S/4 Pest repellers | 162,358 | 0.48% | $ 24.10 | $ 18,832.12 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.48% | $ 19.11 | $ 64,654.96 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.48% | $ 24.10 | $ 1,620.17 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.48% | $ 29.37 | $ 1,715.77 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.48% | $ 24.10 | $ 30,767.85 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.48% | $ 29.42 | $ 5,928.27 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.48% | $ 24.10 | $ 2,402.41 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.48% | $ 24.10 | $ 5,138.18 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.48% | $ 14.90 | $ 2,655.16 |
| 50197 | S/4 Pest repellers | 24,452 | 0.48% | $ 24.10 | $ 2,836.22 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.48% | $ 19.99 | $ 1,411.98 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.48% | $ 24.10 | $ 3,252.16 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.48% | $ 24.10 | $ 6,786.77 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.48% | $ 24.10 | $ 616.15 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.48% | $ 24.10 | $ 408.87 |
| **Total** | | **2,583,986** | | | **$ 265,493.78** |

**New Hampshire Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | NH/US Retail Sales Percentage | Nationwide Retail Price | NH Retail Dollar Sales |
|---|---|---|---|---|---|
| 50101 | Micro Pest Repeller | 34,558 | 0.42% | $ 24.10 | $ 3,511.56 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.42% | $ 24.10 | $ 1,326.87 |
| 50103 | Electro Ultra Repeller | 879 | 0.42% | $ 24.76 | $ 91.78 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.42% | $ 20.47 | $ 17,786.69 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.42% | $ 24.10 | $ 211.36 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.42% | $ 24.10 | $ 85.05 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.42% | $ 35.36 | $ 1,172.79 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.42% | $ 24.10 | $ 325.26 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.42% | $ 29.79 | $ 7,331.82 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.42% | $ 24.10 | $ 219.49 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.42% | $ 24.10 | $ 80.48 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.42% | $ 29.10 | $ 3,324.59 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.42% | $ 29.58 | $ 7,456.72 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.42% | $ 24.10 | $ 1,332.25 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.42% | $ 19.31 | $ 623.95 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.42% | $ 24.10 | $ 313.99 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.42% | $ 26.60 | $ 5,165.95 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.42% | $ 24.10 | $ 151.40 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.42% | $ 24.10 | $ 150.39 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.42% | $ 24.10 | $ 2,827.50 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.42% | $ 24.10 | $ 4,176.21 |
| 50151 | Pest Repeller with night light | 24,841 | 0.42% | $ 24.10 | $ 2,524.18 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.42% | $ 19.37 | $ 9,846.56 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.42% | $ 24.10 | $ 1,491.08 |
| 50159 | S/5 Repeller | 18,692 | 0.42% | $ 24.10 | $ 1,899.36 |
| 50161 | Pest repeller | 411,674 | 0.42% | $ 16.48 | $ 28,602.72 |
| 50165 | S/4 Pest repellers | 162,358 | 0.42% | $ 24.10 | $ 16,497.76 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.42% | $ 19.11 | $ 56,640.60 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.42% | $ 24.10 | $ 1,419.34 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.42% | $ 29.37 | $ 1,503.09 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.42% | $ 24.10 | $ 26,954.00 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.42% | $ 29.42 | $ 5,193.42 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.42% | $ 24.10 | $ 2,104.62 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.42% | $ 24.10 | $ 4,501.27 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.42% | $ 14.90 | $ 2,326.03 |
| 50197 | S/4 Pest repellers | 24,452 | 0.42% | $ 24.10 | $ 2,484.65 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.42% | $ 19.99 | $ 1,236.96 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.42% | $ 24.10 | $ 2,849.04 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.42% | $ 24.10 | $ 5,945.51 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.42% | $ 24.10 | $ 539.77 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.42% | $ 24.10 | $ 358.19 |
| **Total** | | **2,583,986** | | | **$ 232,584.25** |

| | **New Jersey Sales by SKU** | | | | |
|---|---|---|---|---|---|
| **Item** | **Wholesale Item Description** | **Total Units Sold Nationwide** | **NJ/US Retail Sales Percentage** | **Nationwide Retail Price** | **NJ Retail Dollar Sales** |
| 50101 | Micro Pest Repeller | 34,558 | 3.70% | $ 24.10 | $ 30,821.96 |
| 50102 | S/6 Pest Repellers | 13,058 | 3.70% | $ 24.10 | $ 11,646.31 |
| 50103 | Electro Ultra Repeller | 879 | 3.70% | $ 24.76 | $ 805.56 |
| 50105 | S/3 Pest Repellers | 206,115 | 3.70% | $ 20.47 | $ 156,118.86 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 3.70% | $ 24.10 | $ 1,855.13 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 3.70% | $ 24.10 | $ 746.51 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 3.70% | $ 35.36 | $ 10,293.87 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 3.70% | $ 24.10 | $ 2,854.94 |
| 50123 | S/5 Pest Repeller | 58,376 | 3.70% | $ 29.79 | $ 64,353.48 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 3.70% | $ 24.10 | $ 1,926.48 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 3.70% | $ 24.10 | $ 706.38 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 3.70% | $ 29.10 | $ 29,180.92 |
| 50131 | S/6 Pest Repellers | 59,779 | 3.70% | $ 29.58 | $ 65,449.74 |
| 50138 | S/5 Pest Repellers | 13,111 | 3.70% | $ 24.10 | $ 11,693.58 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 3.70% | $ 19.31 | $ 5,476.63 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 3.70% | $ 24.10 | $ 2,755.94 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 3.70% | $ 26.60 | $ 45,343.00 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 3.70% | $ 24.10 | $ 1,328.92 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 3.70% | $ 24.10 | $ 1,320.00 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 3.70% | $ 24.10 | $ 24,817.75 |
| 50150 | S/6 Pest Repellers | 41,099 | 3.70% | $ 24.10 | $ 36,655.81 |
| 50151 | Pest Repeller with night light | 24,841 | 3.70% | $ 24.10 | $ 22,155.45 |
| 50153 | Electro Magnetic Repeller | 120,535 | 3.70% | $ 19.37 | $ 86,426.09 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 3.70% | $ 24.10 | $ 13,087.60 |
| 50159 | S/5 Repeller | 18,692 | 3.70% | $ 24.10 | $ 16,671.22 |
| 50161 | Pest repeller | 411,674 | 3.70% | $ 16.48 | $ 251,054.23 |
| 50165 | S/4 Pest repellers | 162,358 | 3.70% | $ 24.10 | $ 144,805.58 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 3.70% | $ 19.11 | $ 497,150.65 |
| 50177 | Electro/Ultra Repeller | 13,968 | 3.70% | $ 24.10 | $ 12,457.93 |
| 50181 | Ionic Pest Repeller | 12,137 | 3.70% | $ 29.37 | $ 13,193.05 |
| 50184 | S/3 Pest Repellers | 265,260 | 3.70% | $ 24.10 | $ 236,582.91 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 3.70% | $ 29.42 | $ 45,584.15 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 3.70% | $ 24.10 | $ 18,472.84 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 3.70% | $ 24.10 | $ 39,508.97 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 3.70% | $ 14.90 | $ 20,416.26 |
| 50197 | S/4 Pest repellers | 24,452 | 3.70% | $ 24.10 | $ 21,808.51 |
| 50199 | S/3 Pest Repellers | 14,676 | 3.70% | $ 19.99 | $ 10,857.14 |
| 50111 | S/9 Pest Repellers | 28,038 | 3.70% | $ 24.10 | $ 25,006.83 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 3.70% | $ 24.10 | $ 52,185.41 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 3.70% | $ 24.10 | $ 4,737.72 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 3.70% | $ 24.10 | $ 3,143.91 |
| **Total** | | **2,583,986** | | | **$ 2,041,458.21** |

**New York Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | NY/US Retail Sales Percentage | Nationwide Retail Price | NY Retail Dollar Sales |
|------|---------------------------|-----------------------------|-------------------------------|-------------------------|------------------------|
| 50101 | Micro Pest Repeller | 34,558 | 8.37% | $ 24.10 | $ 69,743.57 |
| 50102 | S/6 Pest Repellers | 13,058 | 8.37% | $ 24.10 | $ 26,353.13 |
| 50103 | Electro Ultra Repeller | 879 | 8.37% | $ 24.76 | $ 1,822.81 |
| 50105 | S/3 Pest Repellers | 206,115 | 8.37% | $ 20.47 | $ 353,263.97 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 8.37% | $ 24.10 | $ 4,197.77 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 8.37% | $ 24.10 | $ 1,689.20 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 8.37% | $ 35.36 | $ 23,292.85 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 8.37% | $ 24.10 | $ 6,460.13 |
| 50123 | S/5 Pest Repeller | 58,376 | 8.37% | $ 29.79 | $ 145,618.31 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 8.37% | $ 24.10 | $ 4,359.23 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 8.37% | $ 24.10 | $ 1,598.38 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 8.37% | $ 29.10 | $ 66,030.24 |
| 50131 | S/6 Pest Repellers | 59,779 | 8.37% | $ 29.58 | $ 148,098.93 |
| 50138 | S/5 Pest Repellers | 13,111 | 8.37% | $ 24.10 | $ 26,460.09 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 8.37% | $ 19.31 | $ 12,392.44 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 8.37% | $ 24.10 | $ 6,236.11 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 8.37% | $ 26.60 | $ 102,601.62 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 8.37% | $ 24.10 | $ 3,007.06 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 8.37% | $ 24.10 | $ 2,986.88 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 8.37% | $ 24.10 | $ 56,157.32 |
| 50150 | S/6 Pest Repellers | 41,099 | 8.37% | $ 24.10 | $ 82,944.35 |
| 50151 | Pest Repeller with night light | 24,841 | 8.37% | $ 24.10 | $ 50,133.11 |
| 50153 | Electro Magnetic Repeller | 120,535 | 8.37% | $ 19.37 | $ 195,563.97 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 8.37% | $ 24.10 | $ 29,614.48 |
| 50159 | S/5 Repeller | 18,692 | 8.37% | $ 24.10 | $ 37,723.44 |
| 50161 | Pest repeller | 411,674 | 8.37% | $ 16.48 | $ 568,082.64 |
| 50165 | S/4 Pest repellers | 162,358 | 8.37% | $ 24.10 | $ 327,664.40 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 8.37% | $ 19.11 | $ 1,124,946.80 |
| 50177 | Electro/Ultra Repeller | 13,968 | 8.37% | $ 24.10 | $ 28,189.66 |
| 50181 | Ionic Pest Repeller | 12,137 | 8.37% | $ 29.37 | $ 29,853.09 |
| 50184 | S/3 Pest Repellers | 265,260 | 8.37% | $ 24.10 | $ 535,337.09 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 8.37% | $ 29.42 | $ 103,147.30 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 8.37% | $ 24.10 | $ 41,800.13 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 8.37% | $ 24.10 | $ 89,400.45 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 8.37% | $ 14.90 | $ 46,197.67 |
| 50197 | S/4 Pest repellers | 24,452 | 8.37% | $ 24.10 | $ 49,348.05 |
| 50199 | S/3 Pest Repellers | 14,676 | 8.37% | $ 19.99 | $ 24,567.40 |
| 50111 | S/9 Pest Repellers | 28,038 | 8.37% | $ 24.10 | $ 56,585.17 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 8.37% | $ 24.10 | $ 118,084.55 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 8.37% | $ 24.10 | $ 10,720.47 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 8.37% | $ 24.10 | $ 7,114.01 |
| **Total** | | **2,583,986** | | | **$ 4,619,388.26** |

**Ohio Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | OH/US Retail Sales Percentage | Nationwide Retail Price | OH Retail Dollar Sales |
|---|---|---|---|---|---|
| 50101 | Micro Pest Repeller | 34,558 | 4.20% | $ 24.10 | $ 34,960.51 |
| 50102 | S/6 Pest Repellers | 13,058 | 4.20% | $ 24.10 | $ 13,210.09 |
| 50103 | Electro Ultra Repeller | 879 | 4.20% | $ 24.76 | $ 913.72 |
| 50105 | S/3 Pest Repellers | 206,115 | 4.20% | $ 20.47 | $ 177,081.38 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 4.20% | $ 24.10 | $ 2,104.23 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 4.20% | $ 24.10 | $ 846.75 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 4.20% | $ 35.36 | $ 11,676.06 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 4.20% | $ 24.10 | $ 3,238.28 |
| 50123 | S/5 Pest Repeller | 58,376 | 4.20% | $ 29.79 | $ 72,994.40 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 4.20% | $ 24.10 | $ 2,185.16 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 4.20% | $ 24.10 | $ 801.22 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 4.20% | $ 29.10 | $ 33,099.12 |
| 50131 | S/6 Pest Repellers | 59,779 | 4.20% | $ 29.58 | $ 74,237.87 |
| 50138 | S/5 Pest Repellers | 13,111 | 4.20% | $ 24.10 | $ 13,263.71 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 4.20% | $ 19.31 | $ 6,211.99 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 4.20% | $ 24.10 | $ 3,125.99 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 4.20% | $ 26.60 | $ 51,431.33 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 4.20% | $ 24.10 | $ 1,507.35 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 4.20% | $ 24.10 | $ 1,497.24 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 4.20% | $ 24.10 | $ 28,150.10 |
| 50150 | S/6 Pest Repellers | 41,099 | 4.20% | $ 24.10 | $ 41,577.69 |
| 50151 | Pest Repeller with night light | 24,841 | 4.20% | $ 24.10 | $ 25,130.33 |
| 50153 | Electro Magnetic Repeller | 120,535 | 4.20% | $ 19.37 | $ 98,030.77 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 4.20% | $ 24.10 | $ 14,844.91 |
| 50159 | S/5 Repeller | 18,692 | 4.20% | $ 24.10 | $ 18,909.71 |
| 50161 | Pest repeller | 411,674 | 4.20% | $ 16.48 | $ 284,764.00 |
| 50165 | S/4 Pest repellers | 162,358 | 4.20% | $ 24.10 | $ 164,249.03 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 4.20% | $ 19.11 | $ 563,904.48 |
| 50177 | Electro/Ultra Repeller | 13,968 | 4.20% | $ 24.10 | $ 14,130.69 |
| 50181 | Ionic Pest Repeller | 12,137 | 4.20% | $ 29.37 | $ 14,964.52 |
| 50184 | S/3 Pest Repellers | 265,260 | 4.20% | $ 24.10 | $ 268,349.56 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 4.20% | $ 29.42 | $ 51,704.87 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 4.20% | $ 24.10 | $ 20,953.24 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 4.20% | $ 24.10 | $ 44,813.95 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 4.20% | $ 14.90 | $ 23,157.61 |
| 50197 | S/4 Pest repellers | 24,452 | 4.20% | $ 24.10 | $ 24,736.80 |
| 50199 | S/3 Pest Repellers | 14,676 | 4.20% | $ 19.99 | $ 12,314.95 |
| 50111 | S/9 Pest Repellers | 28,038 | 4.20% | $ 24.10 | $ 28,364.57 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 4.20% | $ 24.10 | $ 59,192.50 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 4.20% | $ 24.10 | $ 5,373.87 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 4.20% | $ 24.10 | $ 3,566.06 |
| **Total** | | **2,583,986** | | | **$ 2,315,570.61** |

**Oklahoma Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | OK/US Retail Sales Percentage | Nationwide Retail Price | OK Retail Dollar Sales |
|---|---|---|---|---|---|
| 50101 | Micro Pest Repeller | 34,558 | 1.19% | $ 24.10 | $ 9,905.72 |
| 50102 | S/6 Pest Repellers | 13,058 | 1.19% | $ 24.10 | $ 3,742.95 |
| 50103 | Electro Ultra Repeller | 879 | 1.19% | $ 24.76 | $ 258.89 |
| 50105 | S/3 Pest Repellers | 206,115 | 1.19% | $ 20.47 | $ 50,174.29 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 1.19% | $ 24.10 | $ 596.21 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 1.19% | $ 24.10 | $ 239.92 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 1.19% | $ 35.36 | $ 3,308.30 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 1.19% | $ 24.10 | $ 917.54 |
| 50123 | S/5 Pest Repeller | 58,376 | 1.19% | $ 29.79 | $ 20,682.25 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 1.19% | $ 24.10 | $ 619.14 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 1.19% | $ 24.10 | $ 227.02 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 1.19% | $ 29.10 | $ 9,378.31 |
| 50131 | S/6 Pest Repellers | 59,779 | 1.19% | $ 29.58 | $ 21,034.58 |
| 50138 | S/5 Pest Repellers | 13,111 | 1.19% | $ 24.10 | $ 3,758.14 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 1.19% | $ 19.31 | $ 1,760.11 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 1.19% | $ 24.10 | $ 885.72 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 1.19% | $ 26.60 | $ 14,572.57 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 1.19% | $ 24.10 | $ 427.04 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 1.19% | $ 24.10 | $ 424.23 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 1.19% | $ 24.10 | $ 7,976.06 |
| 50150 | S/6 Pest Repellers | 41,099 | 1.19% | $ 24.10 | $ 11,780.63 |
| 50151 | Pest Repeller with night light | 24,841 | 1.19% | $ 24.10 | $ 7,120.43 |
| 50153 | Electro Magnetic Repeller | 120,535 | 1.19% | $ 19.37 | $ 27,776.06 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 1.19% | $ 24.10 | $ 4,206.16 |
| 50159 | S/5 Repeller | 18,692 | 1.19% | $ 24.10 | $ 5,357.88 |
| 50161 | Pest repeller | 411,674 | 1.19% | $ 16.48 | $ 80,685.11 |
| 50165 | S/4 Pest repellers | 162,358 | 1.19% | $ 24.10 | $ 46,538.37 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 1.19% | $ 19.11 | $ 159,776.85 |
| 50177 | Electro/Ultra Repeller | 13,968 | 1.19% | $ 24.10 | $ 4,003.79 |
| 50181 | Ionic Pest Repeller | 12,137 | 1.19% | $ 29.37 | $ 4,240.05 |
| 50184 | S/3 Pest Repellers | 265,260 | 1.19% | $ 24.10 | $ 76,034.24 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 1.19% | $ 29.42 | $ 14,650.07 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 1.19% | $ 24.10 | $ 5,936.90 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 1.19% | $ 24.10 | $ 12,697.60 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 1.19% | $ 14.90 | $ 6,561.48 |
| 50197 | S/4 Pest repellers | 24,452 | 1.19% | $ 24.10 | $ 7,008.93 |
| 50199 | S/3 Pest Repellers | 14,676 | 1.19% | $ 19.99 | $ 3,489.32 |
| 50111 | S/9 Pest Repellers | 28,038 | 1.19% | $ 24.10 | $ 8,036.82 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 1.19% | $ 24.10 | $ 16,771.62 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 1.19% | $ 24.10 | $ 1,522.63 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 1.19% | $ 24.10 | $ 1,010.41 |
| **Total** | | **2,583,986** | | | **$ 656,094.40** |

**Oregon Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | OR/US Retail Sales Percentage | Nationwide Retail Price | OR Retail Dollar Sales |
|------|---------------------------|---------------------------|------------------------------|------------------------|----------------------|
| 50101 | Micro Pest Repeller | 34,558 | 0.99% | $ 24.10 | $ 8,246.88 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.99% | $ 24.10 | $ 3,116.15 |
| 50103 | Electro Ultra Repeller | 879 | 0.99% | $ 24.76 | $ 215.54 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.99% | $ 20.47 | $ 41,771.96 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.99% | $ 24.10 | $ 496.37 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.99% | $ 24.10 | $ 199.74 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.99% | $ 35.36 | $ 2,754.28 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.99% | $ 24.10 | $ 763.88 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.99% | $ 29.79 | $ 17,218.74 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.99% | $ 24.10 | $ 515.46 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.99% | $ 24.10 | $ 189.00 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.99% | $ 29.10 | $ 7,807.79 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.99% | $ 29.58 | $ 17,512.07 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.99% | $ 24.10 | $ 3,128.79 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.99% | $ 19.31 | $ 1,465.35 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.99% | $ 24.10 | $ 737.39 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.99% | $ 26.60 | $ 12,132.20 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.99% | $ 24.10 | $ 355.57 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.99% | $ 24.10 | $ 353.19 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.99% | $ 24.10 | $ 6,640.36 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.99% | $ 24.10 | $ 9,807.82 |
| 50151 | Pest Repeller with night light | 24,841 | 0.99% | $ 24.10 | $ 5,928.03 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.99% | $ 19.37 | $ 23,124.60 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.99% | $ 24.10 | $ 3,501.79 |
| 50159 | S/5 Repeller | 18,692 | 0.99% | $ 24.10 | $ 4,460.64 |
| 50161 | Pest repeller | 411,674 | 0.99% | $ 16.48 | $ 67,173.35 |
| 50165 | S/4 Pest repellers | 162,358 | 0.99% | $ 24.10 | $ 38,744.92 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.99% | $ 19.11 | $ 133,020.16 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.99% | $ 24.10 | $ 3,333.31 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.99% | $ 29.37 | $ 3,530.00 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.99% | $ 24.10 | $ 63,301.33 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.99% | $ 29.42 | $ 12,196.73 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.99% | $ 24.10 | $ 4,942.69 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.99% | $ 24.10 | $ 10,571.22 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.99% | $ 14.90 | $ 5,462.68 |
| 50197 | S/4 Pest repellers | 24,452 | 0.99% | $ 24.10 | $ 5,835.20 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.99% | $ 19.99 | $ 2,904.99 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.99% | $ 24.10 | $ 6,690.95 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.99% | $ 24.10 | $ 13,962.99 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.99% | $ 24.10 | $ 1,267.65 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.99% | $ 24.10 | $ 841.20 |
| **Total** | | **2,583,986** | | | **$ 546,222.94** |

**Pennsylvania Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | PA/US Retail Sales Percentage | Nationwide Retail Price | PA Retail Dollar Sales |
|---|---|---|---|---|---|
| 50101 | Micro Pest Repeller | 34,558 | 5.54% | $ 24.10 | $ 46,150.44 |
| 50102 | S/6 Pest Repellers | 13,058 | 5.54% | $ 24.10 | $ 17,438.29 |
| 50103 | Electro Ultra Repeller | 879 | 5.54% | $ 24.76 | $ 1,206.18 |
| 50105 | S/3 Pest Repellers | 206,115 | 5.54% | $ 20.47 | $ 233,760.47 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 5.54% | $ 24.10 | $ 2,777.73 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 5.54% | $ 24.10 | $ 1,117.77 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 5.54% | $ 35.36 | $ 15,413.25 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 5.54% | $ 24.10 | $ 4,274.77 |
| 50123 | S/5 Pest Repeller | 58,376 | 5.54% | $ 29.79 | $ 96,357.98 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 5.54% | $ 24.10 | $ 2,884.57 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 5.54% | $ 24.10 | $ 1,057.68 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 5.54% | $ 29.10 | $ 43,693.28 |
| 50131 | S/6 Pest Repellers | 59,779 | 5.54% | $ 29.58 | $ 97,999.45 |
| 50138 | S/5 Pest Repellers | 13,111 | 5.54% | $ 24.10 | $ 17,509.07 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 5.54% | $ 19.31 | $ 8,200.28 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 5.54% | $ 24.10 | $ 4,126.54 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 5.54% | $ 26.60 | $ 67,893.15 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 5.54% | $ 24.10 | $ 1,989.82 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 5.54% | $ 24.10 | $ 1,976.46 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 5.54% | $ 24.10 | $ 37,160.20 |
| 50150 | S/6 Pest Repellers | 41,099 | 5.54% | $ 24.10 | $ 54,885.62 |
| 50151 | Pest Repeller with night light | 24,841 | 5.54% | $ 24.10 | $ 33,173.89 |
| 50153 | Electro Magnetic Repeller | 120,535 | 5.54% | $ 19.37 | $ 129,407.83 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 5.54% | $ 24.10 | $ 19,596.38 |
| 50159 | S/5 Repeller | 18,692 | 5.54% | $ 24.10 | $ 24,962.21 |
| 50161 | Pest repeller | 411,674 | 5.54% | $ 16.48 | $ 375,909.45 |
| 50165 | S/4 Pest repellers | 162,358 | 5.54% | $ 24.10 | $ 216,820.82 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 5.54% | $ 19.11 | $ 744,395.44 |
| 50177 | Electro/Ultra Repeller | 13,968 | 5.54% | $ 24.10 | $ 18,653.55 |
| 50181 | Ionic Pest Repeller | 12,137 | 5.54% | $ 29.37 | $ 19,754.27 |
| 50184 | S/3 Pest Repellers | 265,260 | 5.54% | $ 24.10 | $ 354,241.19 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 5.54% | $ 29.42 | $ 68,254.23 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 5.54% | $ 24.10 | $ 27,659.82 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 5.54% | $ 24.10 | $ 59,157.72 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 5.54% | $ 14.90 | $ 30,569.74 |
| 50197 | S/4 Pest repellers | 24,452 | 5.54% | $ 24.10 | $ 32,654.40 |
| 50199 | S/3 Pest Repellers | 14,676 | 5.54% | $ 19.99 | $ 16,256.65 |
| 50111 | S/9 Pest Repellers | 28,038 | 5.54% | $ 24.10 | $ 37,443.32 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 5.54% | $ 24.10 | $ 78,138.45 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 5.54% | $ 24.10 | $ 7,093.90 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 5.54% | $ 24.10 | $ 4,707.46 |
| **Total** | | **2,583,986** | | | **$ 3,056,723.73** |

**Texas Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | TX/US Retail Sales Percentage | Nationwide Retail Price | TX Retail Dollar Sales |
|---|---|---|---|---|---|
| 50101 | Micro Pest Repeller | 34,558 | 5.77% | $ 24.10 | $ 48,022.23 |
| 50102 | S/6 Pest Repellers | 13,058 | 5.77% | $ 24.10 | $ 18,145.56 |
| 50103 | Electro Ultra Repeller | 879 | 5.77% | $ 24.76 | $ 1,255.10 |
| 50105 | S/3 Pest Repellers | 206,115 | 5.77% | $ 20.47 | $ 243,241.39 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 5.77% | $ 24.10 | $ 2,890.39 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 5.77% | $ 24.10 | $ 1,163.11 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 5.77% | $ 35.36 | $ 16,038.39 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 5.77% | $ 24.10 | $ 4,448.15 |
| 50123 | S/5 Pest Repeller | 58,376 | 5.77% | $ 29.79 | $ 100,266.10 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 5.77% | $ 24.10 | $ 3,001.56 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 5.77% | $ 24.10 | $ 1,100.57 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 5.77% | $ 29.10 | $ 45,465.40 |
| 50131 | S/6 Pest Repellers | 59,779 | 5.77% | $ 29.58 | $ 101,974.14 |
| 50138 | S/5 Pest Repellers | 13,111 | 5.77% | $ 24.10 | $ 18,219.21 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 5.77% | $ 19.31 | $ 8,532.87 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 5.77% | $ 24.10 | $ 4,293.90 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 5.77% | $ 26.60 | $ 70,646.78 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 5.77% | $ 24.10 | $ 2,070.52 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 5.77% | $ 24.10 | $ 2,056.63 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 5.77% | $ 24.10 | $ 38,667.36 |
| 50150 | S/6 Pest Repellers | 41,099 | 5.77% | $ 24.10 | $ 57,111.68 |
| 50151 | Pest Repeller with night light | 24,841 | 5.77% | $ 24.10 | $ 34,519.36 |
| 50153 | Electro Magnetic Repeller | 120,535 | 5.77% | $ 19.37 | $ 134,656.39 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 5.77% | $ 24.10 | $ 20,391.17 |
| 50159 | S/5 Repeller | 18,692 | 5.77% | $ 24.10 | $ 25,974.64 |
| 50161 | Pest repeller | 411,674 | 5.77% | $ 16.48 | $ 391,155.69 |
| 50165 | S/4 Pest repellers | 162,358 | 5.77% | $ 24.10 | $ 225,614.70 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 5.77% | $ 19.11 | $ 774,586.84 |
| 50177 | Electro/Ultra Repeller | 13,968 | 5.77% | $ 24.10 | $ 19,410.11 |
| 50181 | Ionic Pest Repeller | 12,137 | 5.77% | $ 29.37 | $ 20,555.47 |
| 50184 | S/3 Pest Repellers | 265,260 | 5.77% | $ 24.10 | $ 368,608.60 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 5.77% | $ 29.42 | $ 71,022.51 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 5.77% | $ 24.10 | $ 28,781.65 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 5.77% | $ 24.10 | $ 61,557.05 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 5.77% | $ 14.90 | $ 31,809.60 |
| 50197 | S/4 Pest repellers | 24,452 | 5.77% | $ 24.10 | $ 33,978.80 |
| 50199 | S/3 Pest Repellers | 14,676 | 5.77% | $ 19.99 | $ 16,915.99 |
| 50111 | S/9 Pest Repellers | 28,038 | 5.77% | $ 24.10 | $ 38,961.95 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 5.77% | $ 24.10 | $ 81,307.61 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 5.77% | $ 24.10 | $ 7,381.62 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 5.77% | $ 24.10 | $ 4,898.38 |
| **Total** | | **2,583,986** | | | **$ 3,180,699.19** |

**Utah Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | UT/US Retail Sales Percentage | Nationwide Retail Price | UT Retail Dollar Sales |
|------|---------------------------|----------------------------|-------------------------------|-------------------------|------------------------|
| 50101 | Micro Pest Repeller | 34,558 | 0.47% | $ 24.10 | $ 3,891.44 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.47% | $ 24.10 | $ 1,470.41 |
| 50103 | Electro Ultra Repeller | 879 | 0.47% | $ 24.76 | $ 101.71 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.47% | $ 20.47 | $ 19,710.84 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.47% | $ 24.10 | $ 234.22 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.47% | $ 24.10 | $ 94.25 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.47% | $ 35.36 | $ 1,299.66 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.47% | $ 24.10 | $ 360.45 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.47% | $ 29.79 | $ 8,124.97 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.47% | $ 24.10 | $ 243.23 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.47% | $ 24.10 | $ 89.18 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.47% | $ 29.10 | $ 3,684.25 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.47% | $ 29.58 | $ 8,263.38 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.47% | $ 24.10 | $ 1,476.38 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.47% | $ 19.31 | $ 691.45 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.47% | $ 24.10 | $ 347.95 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.47% | $ 26.60 | $ 5,724.80 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.47% | $ 24.10 | $ 167.78 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.47% | $ 24.10 | $ 166.66 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.47% | $ 24.10 | $ 3,133.37 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.47% | $ 24.10 | $ 4,627.99 |
| 50151 | Pest Repeller with night light | 24,841 | 0.47% | $ 24.10 | $ 2,797.25 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.47% | $ 19.37 | $ 10,911.76 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.47% | $ 24.10 | $ 1,652.38 |
| 50159 | S/5 Repeller | 18,692 | 0.47% | $ 24.10 | $ 2,104.83 |
| 50161 | Pest repeller | 411,674 | 0.47% | $ 16.48 | $ 31,696.95 |
| 50165 | S/4 Pest repellers | 162,358 | 0.47% | $ 24.10 | $ 18,282.48 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.47% | $ 19.11 | $ 62,767.94 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.47% | $ 24.10 | $ 1,572.88 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.47% | $ 29.37 | $ 1,665.69 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.47% | $ 24.10 | $ 29,869.86 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.47% | $ 29.42 | $ 5,755.24 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.47% | $ 24.10 | $ 2,332.30 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.47% | $ 24.10 | $ 4,988.22 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.47% | $ 14.90 | $ 2,577.66 |
| 50197 | S/4 Pest repellers | 24,452 | 0.47% | $ 24.10 | $ 2,753.44 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.47% | $ 19.99 | $ 1,370.77 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.47% | $ 24.10 | $ 3,157.25 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.47% | $ 24.10 | $ 6,588.69 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.47% | $ 24.10 | $ 598.16 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.47% | $ 24.10 | $ 396.94 |
| **Total** | | **2,583,986** | | | **$ 257,745.07** |

**Virginia Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | VA/US Retail Sales Percentage | Nationwide Retail Price | VA Retail Dollar Sales |
|---|---|---|---|---|---|
| 50101 | Micro Pest Repeller | 34,558 | 2.96% | $ 24.10 | $ 24,686.09 |
| 50102 | S/6 Pest Repellers | 13,058 | 2.96% | $ 24.10 | $ 9,327.82 |
| 50103 | Electro Ultra Repeller | 879 | 2.96% | $ 24.76 | $ 645.19 |
| 50105 | S/3 Pest Repellers | 206,115 | 2.96% | $ 20.47 | $ 125,039.56 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 2.96% | $ 24.10 | $ 1,485.82 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 2.96% | $ 24.10 | $ 597.90 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 2.96% | $ 35.36 | $ 8,244.62 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 2.96% | $ 24.10 | $ 2,286.60 |
| 50123 | S/5 Pest Repeller | 58,376 | 2.96% | $ 29.79 | $ 51,542.33 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 2.96% | $ 24.10 | $ 1,542.97 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 2.96% | $ 24.10 | $ 565.76 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 2.96% | $ 29.10 | $ 23,371.74 |
| 50131 | S/6 Pest Repellers | 59,779 | 2.96% | $ 29.58 | $ 52,420.36 |
| 50138 | S/5 Pest Repellers | 13,111 | 2.96% | $ 24.10 | $ 9,365.68 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 2.96% | $ 19.31 | $ 4,386.37 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 2.96% | $ 24.10 | $ 2,207.30 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 2.96% | $ 26.60 | $ 36,316.36 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 2.96% | $ 24.10 | $ 1,064.36 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 2.96% | $ 24.10 | $ 1,057.22 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 2.96% | $ 24.10 | $ 19,877.16 |
| 50150 | S/6 Pest Repellers | 41,099 | 2.96% | $ 24.10 | $ 29,358.57 |
| 50151 | Pest Repeller with night light | 24,841 | 2.96% | $ 24.10 | $ 17,744.87 |
| 50153 | Electro Magnetic Repeller | 120,535 | 2.96% | $ 19.37 | $ 69,220.85 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 2.96% | $ 24.10 | $ 10,482.19 |
| 50159 | S/5 Repeller | 18,692 | 2.96% | $ 24.10 | $ 13,352.40 |
| 50161 | Pest repeller | 411,674 | 2.96% | $ 16.48 | $ 201,075.71 |
| 50165 | S/4 Pest repellers | 162,358 | 2.96% | $ 24.10 | $ 115,978.46 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 2.96% | $ 19.11 | $ 398,180.57 |
| 50177 | Electro/Ultra Repeller | 13,968 | 2.96% | $ 24.10 | $ 9,977.87 |
| 50181 | Ionic Pest Repeller | 12,137 | 2.96% | $ 29.37 | $ 10,566.65 |
| 50184 | S/3 Pest Repellers | 265,260 | 2.96% | $ 24.10 | $ 189,485.25 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 2.96% | $ 29.42 | $ 36,509.51 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 2.96% | $ 24.10 | $ 14,795.36 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 2.96% | $ 24.10 | $ 31,643.74 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 2.96% | $ 14.90 | $ 16,351.90 |
| 50197 | S/4 Pest repellers | 24,452 | 2.96% | $ 24.10 | $ 17,466.99 |
| 50199 | S/3 Pest Repellers | 14,676 | 2.96% | $ 19.99 | $ 8,695.76 |
| 50111 | S/9 Pest Repellers | 28,038 | 2.96% | $ 24.10 | $ 20,028.60 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 2.96% | $ 24.10 | $ 41,796.62 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 2.96% | $ 24.10 | $ 3,794.56 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 2.96% | $ 24.10 | $ 2,518.04 |
| **Total** | | **2,583,986** | | | **$ 1,635,055.67** |

**Vermont Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | VT/US Retail Sales Percentage | Nationwide Retail Price | VT Retail Dollar Sales |
|------|---------------------------|----------------------------|-------------------------------|-------------------------|------------------------|
| 50101 | Micro Pest Repeller | 34,558 | 0.20% | $ 24.10 | $ 1,666.73 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.20% | $ 24.10 | $ 629.79 |
| 50103 | Electro Ultra Repeller | 879 | 0.20% | $ 24.76 | $ 43.56 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.20% | $ 20.47 | $ 8,442.28 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.20% | $ 24.10 | $ 100.32 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.20% | $ 24.10 | $ 40.37 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.20% | $ 35.36 | $ 556.65 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.20% | $ 24.10 | $ 154.38 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.20% | $ 29.79 | $ 3,479.98 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.20% | $ 24.10 | $ 104.18 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.20% | $ 24.10 | $ 38.20 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.20% | $ 29.10 | $ 1,577.99 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.20% | $ 29.58 | $ 3,539.26 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.20% | $ 24.10 | $ 632.34 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.20% | $ 19.31 | $ 296.15 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.20% | $ 24.10 | $ 149.03 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.20% | $ 26.60 | $ 2,451.97 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.20% | $ 24.10 | $ 71.86 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.20% | $ 24.10 | $ 71.38 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.20% | $ 24.10 | $ 1,342.04 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.20% | $ 24.10 | $ 1,982.20 |
| 50151 | Pest Repeller with night light | 24,841 | 0.20% | $ 24.10 | $ 1,198.08 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.20% | $ 19.37 | $ 4,673.58 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.20% | $ 24.10 | $ 707.72 |
| 50159 | S/5 Repeller | 18,692 | 0.20% | $ 24.10 | $ 901.51 |
| 50161 | Pest repeller | 411,674 | 0.20% | $ 16.48 | $ 13,576.00 |
| 50165 | S/4 Pest repellers | 162,358 | 0.20% | $ 24.10 | $ 7,830.50 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.20% | $ 19.11 | $ 26,883.91 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.20% | $ 24.10 | $ 673.67 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.20% | $ 29.37 | $ 713.43 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.20% | $ 24.10 | $ 12,793.45 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.20% | $ 29.42 | $ 2,465.01 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.20% | $ 24.10 | $ 998.94 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.20% | $ 24.10 | $ 2,136.49 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.20% | $ 14.90 | $ 1,104.03 |
| 50197 | S/4 Pest repellers | 24,452 | 0.20% | $ 24.10 | $ 1,179.32 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.20% | $ 19.99 | $ 587.11 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.20% | $ 24.10 | $ 1,352.27 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.20% | $ 24.10 | $ 2,821.98 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.20% | $ 24.10 | $ 256.20 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.20% | $ 24.10 | $ 170.01 |
| **Total** | | **2,583,986** | | | **$ 110,393.85** |

**Washington Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | WA/US Retail Sales Percentage | Nationwide Retail Price | WA Retail Dollar Sales |
|---|---|---|---|---|---|
| 50101 | Micro Pest Repeller | 34,558 | 1.54% | $ 24.10 | $ 12,850.75 |
| 50102 | S/6 Pest Repellers | 13,058 | 1.54% | $ 24.10 | $ 4,855.75 |
| 50103 | Electro Ultra Repeller | 879 | 1.54% | $ 24.76 | $ 335.87 |
| 50105 | S/3 Pest Repellers | 206,115 | 1.54% | $ 20.47 | $ 65,091.41 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 1.54% | $ 24.10 | $ 773.47 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 1.54% | $ 24.10 | $ 311.25 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 1.54% | $ 35.36 | $ 4,291.87 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 1.54% | $ 24.10 | $ 1,190.33 |
| 50123 | S/5 Pest Repeller | 58,376 | 1.54% | $ 29.79 | $ 26,831.21 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 1.54% | $ 24.10 | $ 803.22 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 1.54% | $ 24.10 | $ 294.51 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 1.54% | $ 29.10 | $ 12,166.54 |
| 50131 | S/6 Pest Repellers | 59,779 | 1.54% | $ 29.58 | $ 27,288.29 |
| 50138 | S/5 Pest Repellers | 13,111 | 1.54% | $ 24.10 | $ 4,875.46 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 1.54% | $ 19.31 | $ 2,283.40 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 1.54% | $ 24.10 | $ 1,149.05 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 1.54% | $ 26.60 | $ 18,905.08 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 1.54% | $ 24.10 | $ 554.07 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 1.54% | $ 24.10 | $ 550.35 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 1.54% | $ 24.10 | $ 10,347.39 |
| 50150 | S/6 Pest Repellers | 41,099 | 1.54% | $ 24.10 | $ 15,283.09 |
| 50151 | Pest Repeller with night light | 24,841 | 1.54% | $ 24.10 | $ 9,237.38 |
| 50153 | Electro Magnetic Repeller | 120,535 | 1.54% | $ 19.37 | $ 36,034.06 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 1.54% | $ 24.10 | $ 5,456.68 |
| 50159 | S/5 Repeller | 18,692 | 1.54% | $ 24.10 | $ 6,950.81 |
| 50161 | Pest repeller | 411,674 | 1.54% | $ 16.48 | $ 104,673.29 |
| 50165 | S/4 Pest repellers | 162,358 | 1.54% | $ 24.10 | $ 60,374.51 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 1.54% | $ 19.11 | $ 207,279.49 |
| 50177 | Electro/Ultra Repeller | 13,968 | 1.54% | $ 24.10 | $ 5,194.15 |
| 50181 | Ionic Pest Repeller | 12,137 | 1.54% | $ 29.37 | $ 5,500.64 |
| 50184 | S/3 Pest Repellers | 265,260 | 1.54% | $ 24.10 | $ 98,639.69 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 1.54% | $ 29.42 | $ 19,005.63 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 1.54% | $ 24.10 | $ 7,701.97 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 1.54% | $ 24.10 | $ 16,472.67 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 1.54% | $ 14.90 | $ 8,512.25 |
| 50197 | S/4 Pest repellers | 24,452 | 1.54% | $ 24.10 | $ 9,092.73 |
| 50199 | S/3 Pest Repellers | 14,676 | 1.54% | $ 19.99 | $ 4,526.72 |
| 50111 | S/9 Pest Repellers | 28,038 | 1.54% | $ 24.10 | $ 10,426.22 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 1.54% | $ 24.10 | $ 21,757.92 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 1.54% | $ 24.10 | $ 1,975.32 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 1.54% | $ 24.10 | $ 1,310.81 |
| **Total** | | **2,583,986** | | | **$ 851,155.31** |

| West Virginia Sales by SKU | | | | | |
|---|---|---|---|---|---|
| Item | Wholesale Item Description | Total Units Sold Nationwide | WV/US Retail Sales Percentage | Nationwide Retail Price | WV Retail Dollar Sales |
| 50101 | Micro Pest Repeller | 34,558 | 0.90% | $ 24.10 | $ 7,485.81 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.90% | $ 24.10 | $ 2,828.57 |
| 50103 | Electro Ultra Repeller | 879 | 0.90% | $ 24.76 | $ 195.65 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.90% | $ 20.47 | $ 37,916.98 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.90% | $ 24.10 | $ 450.56 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.90% | $ 24.10 | $ 181.31 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.90% | $ 35.36 | $ 2,500.10 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.90% | $ 24.10 | $ 693.39 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.90% | $ 29.79 | $ 15,629.69 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.90% | $ 24.10 | $ 467.89 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.90% | $ 24.10 | $ 171.56 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.90% | $ 29.10 | $ 7,087.24 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.90% | $ 29.58 | $ 15,895.95 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.90% | $ 24.10 | $ 2,840.05 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.90% | $ 19.31 | $ 1,330.12 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.90% | $ 24.10 | $ 669.34 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.90% | $ 26.60 | $ 11,012.57 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.90% | $ 24.10 | $ 322.76 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.90% | $ 24.10 | $ 320.59 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.90% | $ 24.10 | $ 6,027.55 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.90% | $ 24.10 | $ 8,902.69 |
| 50151 | Pest Repeller with night light | 24,841 | 0.90% | $ 24.10 | $ 5,380.95 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.90% | $ 19.37 | $ 20,990.52 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.90% | $ 24.10 | $ 3,178.62 |
| 50159 | S/5 Repeller | 18,692 | 0.90% | $ 24.10 | $ 4,048.98 |
| 50161 | Pest repeller | 411,674 | 0.90% | $ 16.48 | $ 60,974.18 |
| 50165 | S/4 Pest repellers | 162,358 | 0.90% | $ 24.10 | $ 35,169.30 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.90% | $ 19.11 | $ 120,744.24 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.90% | $ 24.10 | $ 3,025.69 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.90% | $ 29.37 | $ 3,204.23 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.90% | $ 24.10 | $ 57,459.49 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.90% | $ 29.42 | $ 11,071.14 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.90% | $ 24.10 | $ 4,486.55 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.90% | $ 24.10 | $ 9,595.64 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.90% | $ 14.90 | $ 4,958.55 |
| 50197 | S/4 Pest repellers | 24,452 | 0.90% | $ 24.10 | $ 5,296.69 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.90% | $ 19.99 | $ 2,636.90 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.90% | $ 24.10 | $ 6,073.47 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.90% | $ 24.10 | $ 12,674.40 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.90% | $ 24.10 | $ 1,150.66 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.90% | $ 24.10 | $ 763.57 |
| **Total** | | **2,583,986** | | | **$ 495,814.14** |

**Wyoming Sales by SKU**

| Item | Wholesale Item Description | Total Units Sold Nationwide | WY/US Retail Sales Percentage | Nationwide Retail Price | WY Retail Dollar Sales |
|------|---------------------------|----------------------------|-------------------------------|-------------------------|------------------------|
| 50101 | Micro Pest Repeller | 34,558 | 0.16% | $ 24.10 | $ 1,357.17 |
| 50102 | S/6 Pest Repellers | 13,058 | 0.16% | $ 24.10 | $ 512.82 |
| 50103 | Electro Ultra Repeller | 879 | 0.16% | $ 24.76 | $ 35.47 |
| 50105 | S/3 Pest Repellers | 206,115 | 0.16% | $ 20.47 | $ 6,874.34 |
| 50108 | S/9 Micro Pest Repeller - White | 2,080 | 0.16% | $ 24.10 | $ 81.69 |
| 50109 | S/9 Micro Pest Repeller - Black | 837 | 0.16% | $ 24.10 | $ 32.87 |
| 50119 | S/8 Micro Pest Repellers | 7,866 | 0.16% | $ 35.36 | $ 453.27 |
| 50120 | S/5 Pest Repeller with Light | 3,201 | 0.16% | $ 24.10 | $ 125.71 |
| 50123 | S/5 Pest Repeller | 58,376 | 0.16% | $ 29.79 | $ 2,833.66 |
| 50127 | S/5 Clear Micro Pest Repeller | 2,160 | 0.16% | $ 24.10 | $ 84.83 |
| 50129 | S/9 Micro Pest Repellers - Black | 792 | 0.16% | $ 24.10 | $ 31.10 |
| 50130 | S/6 Pest Repellers - Combo | 27,093 | 0.16% | $ 29.10 | $ 1,284.92 |
| 50131 | S/6 Pest Repellers | 59,779 | 0.16% | $ 29.58 | $ 2,881.93 |
| 50138 | S/5 Pest Repellers | 13,111 | 0.16% | $ 24.10 | $ 514.90 |
| 50141 | S/2 Motion Sensor Pest Repellers | 7,665 | 0.16% | $ 19.31 | $ 241.15 |
| 50142 | S/3 Micro Pest Repellers | 3,090 | 0.16% | $ 24.10 | $ 121.35 |
| 50143 | S/6 Micro Pest Repellers | 46,061 | 0.16% | $ 26.60 | $ 1,996.58 |
| 50144 | S/5 Mini Pest Repellers - Blue | 1,490 | 0.16% | $ 24.10 | $ 58.52 |
| 50145 | S/5 Mini Pest Repellers - Green | 1,480 | 0.16% | $ 24.10 | $ 58.12 |
| 50146 | 3 Basic Pest Repellers | 27,826 | 0.16% | $ 24.10 | $ 1,092.79 |
| 50150 | S/6 Pest Repellers | 41,099 | 0.16% | $ 24.10 | $ 1,614.06 |
| 50151 | Pest Repeller with night light | 24,841 | 0.16% | $ 24.10 | $ 975.57 |
| 50153 | Electro Magnetic Repeller | 120,535 | 0.16% | $ 19.37 | $ 3,805.58 |
| 50157 | S/6 Black Pest Repellers | 14,674 | 0.16% | $ 24.10 | $ 576.28 |
| 50159 | S/5 Repeller | 18,692 | 0.16% | $ 24.10 | $ 734.08 |
| 50161 | Pest repeller | 411,674 | 0.16% | $ 16.48 | $ 11,054.60 |
| 50165 | S/4 Pest repellers | 162,358 | 0.16% | $ 24.10 | $ 6,376.18 |
| 50167 | Ultrasonic Pest Repeller | 702,814 | 0.16% | $ 19.11 | $ 21,890.90 |
| 50177 | Electro/Ultra Repeller | 13,968 | 0.16% | $ 24.10 | $ 548.56 |
| 50181 | Ionic Pest Repeller | 12,137 | 0.16% | $ 29.37 | $ 580.93 |
| 50184 | S/3 Pest Repellers | 265,260 | 0.16% | $ 24.10 | $ 10,417.39 |
| 50186 | S/6 Pest Repeller - Basic | 41,867 | 0.16% | $ 29.42 | $ 2,007.19 |
| 50191 | S/5 Ultra sonic Pest Repellers | 20,712 | 0.16% | $ 24.10 | $ 813.41 |
| 50192 | Pest Repeller - 2 LED | 44,298 | 0.16% | $ 24.10 | $ 1,739.69 |
| 50196 | S/3 Micro Pest Repellers | 37,026 | 0.16% | $ 14.90 | $ 898.98 |
| 50197 | S/4 Pest repellers | 24,452 | 0.16% | $ 24.10 | $ 960.29 |
| 50199 | S/3 Pest Repellers | 14,676 | 0.16% | $ 19.99 | $ 478.07 |
| 50111 | S/9 Pest Repellers | 28,038 | 0.16% | $ 24.10 | $ 1,101.12 |
| 50180 | 5pk Ultrasonic Pest Repellers with light | 58,511 | 0.16% | $ 24.10 | $ 2,297.87 |
| 50152 | S/6 round micro Pest Repellers | 5,312 | 0.16% | $ 24.10 | $ 208.61 |
| 50155 | S/8 Classic Pest Repellers | 3,525 | 0.16% | $ 24.10 | $ 138.44 |
| **Total** | | **2,583,986** | | | **$ 89,890.97** |